**Exhibit A**

| Defendant | IP | Time (GMT) | Service Provider |
|---|---|---|---|
| Doe 1 | 108.100.219.206 | 10/5/10 21:58 | Sprint PCS |
| Doe 2 | 108.11.198.89 | 10/11/10 19:55 | Verizon Internet Services |
| Doe 3 | 108.122.80.137 | 10/19/10 20:06 | Sprint PCS |
| Doe 4 | 108.126.5.97 | 10/18/10 22:06 | Sprint PCS |
| Doe 5 | 108.13.104.30 | 10/6/10 6:46 | Verizon Internet Services |
| Doe 6 | 108.13.218.153 | 10/11/10 1:06 | Verizon Internet Services |
| Doe 7 | 108.13.99.10 | 10/3/10 18:51 | Verizon Internet Services |
| Doe 8 | 108.16.101.153 | 10/4/10 4:04 | Verizon Internet Services |
| Doe 9 | 108.17.130.37 | 10/17/10 16:23 | Verizon Internet Services |
| Doe 10 | 108.21.65.108 | 10/21/10 1:24 | Verizon Internet Services |
| Doe 11 | 108.28.37.201 | 10/3/10 18:09 | Verizon Internet Services |
| Doe 12 | 108.3.222.119 | 10/6/10 6:47 | Verizon Internet Services |
| Doe 13 | 108.56.166.124 | 10/11/10 16:02 | Verizon Internet Services |
| Doe 14 | 108.56.166.33 | 10/15/10 18:30 | Verizon Internet Services |
| Doe 15 | 108.6.213.51 | 10/20/10 4:11 | Verizon Internet Services |
| Doe 16 | 108.6.217.249 | 10/2/10 23:58 | Verizon Internet Services |
| Doe 17 | 108.6.47.14 | 10/3/10 14:19 | Verizon Internet Services |
| Doe 18 | 108.64.239.166 | 10/5/10 9:53 | SBC Internet Services |
| Doe 19 | 108.7.215.227 | 10/3/10 16:34 | Verizon Internet Services |
| Doe 20 | 108.9.21.176 | 10/3/10 2:49 | Verizon Internet Services |
| Doe 21 | 108.9.46.227 | 10/11/10 22:54 | Verizon Internet Services |
| Doe 22 | 108.98.158.99 | 10/5/10 16:21 | Sprint PCS |
| Doe 23 | 12.162.181.33 | 10/11/10 12:37 | AT&T WorldNet Services |
| Doe 24 | 12.163.5.97 | 10/14/10 8:45 | AT&T WorldNet Services |
| Doe 25 | 12.49.161.194 | 10/5/10 6:38 | AT&T WorldNet Services |
| Doe 26 | 128.237.94.67 | 10/17/10 23:13 | Carnegie Mellon University |
| Doe 27 | 128.97.104.75 | 10/17/10 2:12 | University of California, Los Angeles |
| Doe 28 | 129.21.131.71 | 10/18/10 9:47 | Rochester Institute of Technology |
| Doe 29 | 129.21.44.194 | 10/5/10 10:08 | Rochester Institute of Technology |
| Doe 30 | 129.21.69.145 | 10/18/10 9:05 | Rochester Institute of Technology |
| Doe 31 | 129.22.40.164 | 10/3/10 18:24 | Case Western Reserve University |
| Doe 32 | 129.59.117.224 | 10/4/10 23:30 | Vanderbilt University |
| Doe 33 | 129.7.127.79 | 10/5/10 18:47 | University of Houston |
| Doe 34 | 140.180.15.192 | 10/4/10 6:33 | Princeton University |
| Doe 35 | 141.216.110.35 | 10/5/10 4:42 | University of Michigan |
| Doe 36 | 146.57.10.36 | 10/2/10 23:56 | University of Minnesota |
| Doe 37 | 151.197.25.104 | 10/19/10 12:24 | Verizon Internet Services |
| Doe 38 | 155.33.169.128 | 10/6/10 2:30 | Northeastern University |
| Doe 39 | 161.31.238.81 | 10/15/10 1:38 | University of Central Arkansas |
| Doe 40 | 166.82.226.183 | 10/5/10 8:04 | Windstream Communications |

| Doe 41 | 168.103.58.164 | 10/3/10 4:10 | Qwest Communications |
|--------|----------------|--------------|----------------------|
| Doe 42 | 173.100.238.146 | 10/5/10 9:57 | Sprint PCS |
| Doe 43 | 173.107.109.254 | 10/3/10 6:28 | Sprint PCS |
| Doe 44 | 173.107.96.29 | 10/5/10 9:11 | Sprint PCS |
| Doe 45 | 173.112.245.203 | 10/5/10 3:07 | Sprint PCS |
| Doe 46 | 173.12.148.241 | 10/3/10 18:15 | Comcast Business Communications |
| Doe 47 | 173.121.84.109 | 10/4/10 6:32 | Sprint PCS |
| Doe 48 | 173.13.103.217 | 10/11/10 16:54 | Comcast Business Communications |
| Doe 49 | 173.132.39.127 | 10/5/10 13:55 | Sprint PCS |
| Doe 50 | 173.135.224.186 | 10/12/10 2:39 | Sprint PCS |
| Doe 51 | 173.136.195.166 | 10/21/10 1:42 | Sprint PCS |
| Doe 52 | 173.139.51.246 | 10/13/10 4:00 | Sprint PCS |
| Doe 53 | 173.16.60.23 | 10/9/10 18:33 | Mediacom Communications Corp |
| Doe 54 | 173.168.55.33 | 10/3/10 8:27 | Road Runner |
| Doe 55 | 173.168.74.194 | 10/3/10 3:41 | Road Runner |
| Doe 56 | 173.169.194.47 | 10/9/10 19:34 | Road Runner |
| Doe 57 | 173.17.167.209 | 10/10/10 5:33 | Mediacom Communications Corp |
| Doe 58 | 173.17.59.79 | 10/5/10 6:58 | Mediacom Communications Corp |
| Doe 59 | 173.170.157.44 | 10/3/10 17:38 | Road Runner |
| Doe 60 | 173.171.133.22 | 10/13/10 10:21 | Road Runner |
| Doe 61 | 173.171.181.17 | 10/4/10 14:41 | Road Runner |
| Doe 62 | 173.171.247.70 | 10/3/10 6:06 | Road Runner |
| Doe 63 | 173.173.5.212 | 10/5/10 17:42 | Road Runner |
| Doe 64 | 173.175.124.241 | 10/12/10 1:56 | Road Runner |
| Doe 65 | 173.175.17.224 | 10/6/10 5:11 | Road Runner |
| Doe 66 | 173.18.231.47 | 10/15/10 0:52 | Mediacom Communications Corp |
| Doe 67 | 173.188.175.220 | 10/2/10 23:56 | Windstream Communications |
| Doe 68 | 173.19.134.93 | 10/9/10 20:44 | Mediacom Communications Corp |
| Doe 69 | 173.19.204.190 | 10/6/10 1:35 | Mediacom Communications Corp |
| Doe 70 | 173.19.41.69 | 10/3/10 0:05 | Mediacom Communications Corp |
| Doe 71 | 173.20.105.205 | 10/5/10 4:39 | Mediacom Communications Corp |
| Doe 72 | 173.215.30.36 | 10/14/10 18:47 | netINS |
| Doe 73 | 173.216.134.70 | 10/3/10 14:49 | Suddenlink Communications |
| Doe 74 | 173.216.229.75 | 10/17/10 2:00 | Suddenlink Communications |
| Doe 75 | 173.218.110.214 | 10/5/10 14:10 | Suddenlink Communications |
| Doe 76 | 173.218.3.7 | 10/10/10 22:08 | Suddenlink Communications |
| Doe 77 | 173.22.194.57 | 10/16/10 23:01 | Mediacom Communications Corp |
| Doe 78 | 173.230.90.193 | 10/11/10 22:57 | Distributed Management Information Systems, Inc. |
| Doe 79 | 173.24.38.107 | 10/13/10 19:36 | Mediacom Communications Corp |
| Doe 80 | 173.246.197.121 | 10/6/10 4:34 | Morris Broadband, LLC |
| Doe 81 | 173.25.250.50 | 10/3/10 16:50 | Mediacom Communications Corp |

| Doe 82 | 173.25.48.186 | 10/21/10 1:55 | Mediacom Communications Corp |
| Doe 83 | 173.25.92.251 | 10/5/10 20:41 | Mediacom Communications Corp |
| Doe 84 | 173.26.244.235 | 10/4/10 20:28 | Mediacom Communications Corp |
| Doe 85 | 173.26.51.13 | 10/17/10 2:10 | Mediacom Communications Corp |
| Doe 86 | 173.27.183.98 | 10/12/10 0:52 | Mediacom Communications Corp |
| Doe 87 | 173.28.82.112 | 10/20/10 0:36 | Mediacom Communications Corp |
| Doe 88 | 173.29.55.185 | 10/5/10 13:47 | Mediacom Communications Corp |
| Doe 89 | 173.30.234.179 | 10/4/10 23:29 | Mediacom Communications Corp |
| Doe 90 | 173.31.79.234 | 10/5/10 16:59 | Mediacom Communications Corp |
| Doe 91 | 173.48.117.94 | 10/17/10 22:50 | Verizon Internet Services |
| Doe 92 | 173.49.216.253 | 10/4/10 4:05 | Verizon Internet Services |
| Doe 93 | 173.49.30.98 | 10/14/10 22:50 | Verizon Internet Services |
| Doe 94 | 173.50.152.117 | 10/14/10 23:58 | Verizon Internet Services |
| Doe 95 | 173.51.125.252 | 10/2/10 23:58 | Verizon Internet Services |
| Doe 96 | 173.51.83.220 | 10/10/10 22:32 | Verizon Internet Services |
| Doe 97 | 173.52.106.171 | 10/3/10 11:35 | Verizon Internet Services |
| Doe 98 | 173.52.93.100 | 10/5/10 21:54 | Verizon Internet Services |
| Doe 99 | 173.53.117.201 | 10/3/10 16:04 | Verizon Internet Services |
| Doe 100 | 173.53.119.130 | 10/3/10 4:50 | Verizon Internet Services |
| Doe 101 | 173.56.45.211 | 10/3/10 8:26 | Verizon Internet Services |
| Doe 102 | 173.56.51.7 | 10/3/10 4:15 | Verizon Internet Services |
| Doe 103 | 173.58.115.123 | 10/2/10 23:58 | Verizon Internet Services |
| Doe 104 | 173.58.32.82 | 10/3/10 0:14 | Verizon Internet Services |
| Doe 105 | 173.59.114.203 | 10/17/10 7:13 | Verizon Internet Services |
| Doe 106 | 173.59.124.156 | 10/12/10 1:03 | Verizon Internet Services |
| Doe 107 | 173.60.114.138 | 10/3/10 0:59 | Verizon Internet Services |
| Doe 108 | 173.60.184.170 | 10/16/10 7:36 | Verizon Internet Services |
| Doe 109 | 173.60.243.216 | 10/17/10 3:46 | Verizon Internet Services |
| Doe 110 | 173.60.252.60 | 10/5/10 6:41 | Verizon Internet Services |
| Doe 111 | 173.61.45.22 | 10/14/10 23:37 | Verizon Internet Services |
| Doe 112 | 173.63.145.36 | 10/11/10 19:31 | Verizon Internet Services |
| Doe 113 | 173.63.207.181 | 10/4/10 18:45 | Verizon Internet Services |
| Doe 114 | 173.63.8.44 | 10/5/10 4:04 | Verizon Internet Services |
| Doe 115 | 173.64.0.200 | 10/5/10 22:53 | Verizon Internet Services |
| Doe 116 | 173.64.113.7 | 10/5/10 0:22 | Verizon Internet Services |
| Doe 117 | 173.64.164.143 | 10/3/10 0:21 | Verizon Internet Services |
| Doe 118 | 173.65.216.134 | 10/5/10 6:38 | Verizon Internet Services |
| Doe 119 | 173.65.99.149 | 10/3/10 0:53 | Verizon Internet Services |
| Doe 120 | 173.66.113.161 | 10/5/10 6:57 | Verizon Internet Services |
| Doe 121 | 173.66.42.17 | 10/13/10 0:48 | Verizon Internet Services |
| Doe 122 | 173.66.48.168 | 10/3/10 2:15 | Verizon Internet Services |
| Doe 123 | 173.66.5.225 | 10/11/10 12:20 | Verizon Internet Services |

| Doe 124 | 173.66.59.154 | 10/12/10 15:31 | Verizon Internet Services |
| Doe 125 | 173.66.68.69 | 10/3/10 1:23 | Verizon Internet Services |
| Doe 126 | 173.67.0.73 | 10/17/10 17:42 | Verizon Internet Services |
| Doe 127 | 173.67.143.93 | 10/15/10 21:38 | Verizon Internet Services |
| Doe 128 | 173.71.12.174 | 10/6/10 5:17 | Verizon Internet Services |
| Doe 129 | 173.71.154.124 | 10/3/10 14:47 | Verizon Internet Services |
| Doe 130 | 173.72.172.252 | 10/15/10 2:24 | Verizon Internet Services |
| Doe 131 | 173.72.173.198 | 10/14/10 20:32 | Verizon Internet Services |
| Doe 132 | 173.72.25.99 | 10/3/10 19:25 | Verizon Internet Services |
| Doe 133 | 173.72.6.208 | 10/5/10 6:55 | Verizon Internet Services |
| Doe 134 | 173.74.164.30 | 10/13/10 3:40 | Verizon Internet Services |
| Doe 135 | 173.74.188.164 | 10/13/10 21:20 | Verizon Internet Services |
| Doe 136 | 173.74.19.201 | 10/12/10 5:44 | Verizon Internet Services |
| Doe 137 | 173.77.233.89 | 10/17/10 17:34 | Verizon Internet Services |
| Doe 138 | 173.77.66.240 | 10/2/10 23:56 | Verizon Internet Services |
| Doe 139 | 173.79.244.8 | 10/16/10 16:04 | Verizon Internet Services |
| Doe 140 | 173.80.16.211 | 10/18/10 4:23 | Suddenlink Communications |
| Doe 141 | 173.80.194.41 | 10/3/10 6:41 | Suddenlink Communications |
| Doe 142 | 173.80.30.108 | 10/16/10 2:59 | Suddenlink Communications |
| Doe 143 | 173.81.130.100 | 10/4/10 23:42 | Suddenlink Communications |
| Doe 144 | 173.81.210.104 | 10/9/10 18:36 | Suddenlink Communications |
| Doe 145 | 173.84.240.81 | 10/5/10 6:59 | Frontier Communications |
| Doe 146 | 173.87.139.82 | 10/3/10 19:18 | Frontier Communications |
| Doe 147 | 173.87.173.229 | 10/3/10 17:41 | Frontier Communications |
| Doe 148 | 173.87.56.25 | 10/15/10 18:38 | Frontier Communications |
| Doe 149 | 173.88.132.178 | 10/5/10 17:49 | Road Runner |
| Doe 150 | 173.89.217.71 | 10/5/10 7:11 | Road Runner |
| Doe 151 | 173.89.225.226 | 10/4/10 8:12 | Road Runner |
| Doe 152 | 173.89.87.241 | 10/3/10 18:48 | Road Runner |
| Doe 153 | 173.89.97.139 | 10/3/10 1:16 | Road Runner |
| Doe 154 | 173.93.165.73 | 10/15/10 1:10 | Road Runner |
| Doe 155 | 173.93.191.159 | 10/16/10 19:36 | Road Runner |
| Doe 156 | 174.100.118.109 | 10/5/10 21:00 | Road Runner |
| Doe 157 | 174.100.177.34 | 10/20/10 15:41 | Road Runner |
| Doe 158 | 174.100.251.64 | 10/5/10 10:23 | Road Runner |
| Doe 159 | 174.100.81.128 | 10/14/10 3:04 | Road Runner |
| Doe 160 | 174.101.81.131 | 10/3/10 5:56 | Road Runner |
| Doe 161 | 174.102.116.143 | 10/5/10 15:59 | Road Runner |
| Doe 162 | 174.102.212.31 | 10/12/10 20:25 | Road Runner |
| Doe 163 | 174.103.108.108 | 10/3/10 0:01 | Road Runner |
| Doe 164 | 174.103.142.55 | 10/20/10 17:58 | Road Runner |
| Doe 165 | 174.106.149.252 | 10/10/10 23:27 | Road Runner |

| Doe 166 | 174.108.115.51 | 10/4/10 6:29 | Road Runner |
| Doe 167 | 174.108.83.37 | 10/18/10 13:09 | Road Runner |
| Doe 168 | 174.109.115.45 | 10/17/10 7:54 | Road Runner |
| Doe 169 | 174.109.17.215 | 10/4/10 12:06 | Road Runner |
| Doe 170 | 174.111.25.12 | 10/18/10 3:27 | Road Runner |
| Doe 171 | 174.111.55.164 | 10/3/10 16:31 | Road Runner |
| Doe 172 | 174.126.11.60 | 10/3/10 1:09 | CABLE ONE |
| Doe 173 | 174.141.145.136 | 10/4/10 5:35 | Hotwire Communications |
| Doe 174 | 174.144.106.58 | 10/19/10 17:57 | Sprint PCS |
| Doe 175 | 174.154.233.203 | 10/17/10 3:52 | Sprint PCS |
| Doe 176 | 174.16.22.198 | 10/18/10 0:00 | Qwest Communications |
| Doe 177 | 174.17.147.136 | 10/2/10 23:56 | Qwest Communications |
| Doe 178 | 174.17.94.119 | 10/4/10 16:01 | Qwest Communications |
| Doe 179 | 174.18.240.163 | 10/13/10 0:42 | Qwest Communications |
| Doe 180 | 174.19.164.21 | 10/13/10 3:19 | Qwest Communications |
| Doe 181 | 174.20.104.127 | 10/6/10 1:44 | Qwest Communications |
| Doe 182 | 174.20.139.245 | 10/3/10 14:10 | Qwest Communications |
| Doe 183 | 174.20.174.225 | 10/3/10 0:05 | Qwest Communications |
| Doe 184 | 174.20.209.241 | 10/21/10 4:29 | Qwest Communications |
| Doe 185 | 174.20.237.172 | 10/9/10 18:56 | Qwest Communications |
| Doe 186 | 174.22.50.86 | 10/2/10 23:53 | Qwest Communications |
| Doe 187 | 174.23.254.51 | 10/13/10 0:11 | Qwest Communications |
| Doe 188 | 174.24.1.240 | 10/4/10 23:06 | Qwest Communications |
| Doe 189 | 174.26.41.185 | 10/6/10 1:45 | Qwest Communications |
| Doe 190 | 174.28.130.134 | 10/14/10 23:00 | Qwest Communications |
| Doe 191 | 174.28.142.221 | 10/15/10 3:23 | Qwest Communications |
| Doe 192 | 174.28.166.62 | 10/2/10 23:56 | Qwest Communications |
| Doe 193 | 174.28.171.190 | 10/3/10 4:56 | Qwest Communications |
| Doe 194 | 174.28.29.248 | 10/15/10 0:19 | Qwest Communications |
| Doe 195 | 174.28.53.237 | 10/15/10 5:11 | Qwest Communications |
| Doe 196 | 174.28.78.129 | 10/2/10 23:58 | Qwest Communications |
| Doe 197 | 174.29.116.121 | 10/5/10 23:38 | Qwest Communications |
| Doe 198 | 174.29.128.174 | 10/2/10 23:57 | Qwest Communications |
| Doe 199 | 174.29.4.24 | 10/5/10 6:53 | Qwest Communications |
| Doe 200 | 174.30.9.210 | 10/3/10 4:39 | Qwest Communications |
| Doe 201 | 174.31.93.32 | 10/15/10 8:45 | Qwest Communications |
| Doe 202 | 174.44.177.67 | 10/2/10 23:56 | Bresnan Communications |
| Doe 203 | 174.45.100.185 | 10/4/10 7:53 | Bresnan Communications |
| Doe 204 | 174.45.148.6 | 10/16/10 22:08 | Bresnan Communications |
| Doe 205 | 174.45.244.33 | 10/18/10 16:31 | Bresnan Communications |
| Doe 206 | 174.45.57.117 | 10/14/10 2:38 | Bresnan Communications |
| Doe 207 | 174.49.163.22 | 10/12/10 5:38 | Comcast Cable |

| Doe 208 | 174.49.173.221 | 10/3/10 0:20 | Comcast Cable |
| Doe 209 | 174.49.72.96 | 10/19/10 18:04 | Comcast Cable |
| Doe 210 | 174.49.82.171 | 10/5/10 7:12 | Comcast Cable |
| Doe 211 | 174.50.101.178 | 10/21/10 4:28 | Comcast Cable |
| Doe 212 | 174.51.99.91 | 10/5/10 8:05 | Comcast Cable |
| Doe 213 | 174.52.148.134 | 10/13/10 4:34 | Comcast Cable |
| Doe 214 | 174.52.66.65 | 10/3/10 2:15 | Comcast Cable |
| Doe 215 | 174.52.7.12 | 10/3/10 8:55 | Comcast Cable |
| Doe 216 | 174.55.199.23 | 10/5/10 0:44 | Comcast Cable |
| Doe 217 | 174.55.21.115 | 10/3/10 1:08 | Comcast Cable |
| Doe 218 | 174.56.65.141 | 10/15/10 6:18 | Comcast Cable |
| Doe 219 | 174.56.71.37 | 10/17/10 17:45 | Comcast Cable |
| Doe 220 | 174.57.123.55 | 10/4/10 4:07 | Comcast Cable |
| Doe 221 | 174.57.176.247 | 10/10/10 0:21 | Comcast Cable |
| Doe 222 | 174.59.209.162 | 10/3/10 1:52 | Comcast Cable |
| Doe 223 | 174.60.129.2 | 10/22/10 0:43 | Comcast Cable |
| Doe 224 | 174.60.64.126 | 10/4/10 20:54 | Comcast Cable |
| Doe 225 | 174.61.102.48 | 10/13/10 0:27 | Comcast Cable |
| Doe 226 | 174.61.98.163 | 10/13/10 23:52 | Comcast Cable |
| Doe 227 | 174.64.3.248 | 10/15/10 7:12 | Cox Communications |
| Doe 228 | 174.65.17.222 | 10/21/10 23:35 | Cox Communications |
| Doe 229 | 174.66.171.54 | 10/5/10 0:59 | Cox Communications |
| Doe 230 | 174.68.97.109 | 10/10/10 1:03 | Cox Communications |
| Doe 231 | 174.69.194.194 | 10/3/10 8:29 | Cox Communications |
| Doe 232 | 174.73.100.148 | 10/17/10 23:14 | Cox Communications |
| Doe 233 | 174.96.192.185 | 10/16/10 4:09 | Road Runner |
| Doe 234 | 174.97.236.36 | 10/3/10 0:00 | Road Runner |
| Doe 235 | 174.98.138.241 | 10/11/10 9:05 | Road Runner |
| Doe 236 | 174.98.145.98 | 10/2/10 23:56 | Road Runner |
| Doe 237 | 174.99.33.25 | 10/4/10 17:30 | Road Runner |
| Doe 238 | 174.99.71.208 | 10/16/10 21:09 | Road Runner |
| Doe 239 | 18.247.6.77 | 10/13/10 3:49 | Massachusetts Institute of Technology |
| Doe 240 | 184.1.217.210 | 10/3/10 3:45 | Embarq Corporation |
| Doe 241 | 184.100.31.80 | 10/4/10 9:28 | Qwest Communications |
| Doe 242 | 184.100.32.168 | 10/4/10 11:18 | Qwest Communications |
| Doe 243 | 184.153.221.111 | 10/4/10 7:56 | Road Runner |
| Doe 244 | 184.154.4.29 | 10/5/10 6:39 | SingleHop |
| Doe 245 | 184.154.4.44 | 10/3/10 0:02 | SingleHop |
| Doe 246 | 184.198.173.93 | 10/5/10 17:59 | Sprint PCS |
| Doe 247 | 184.202.98.235 | 10/4/10 16:44 | Sprint PCS |
| Doe 248 | 184.32.23.142 | 10/12/10 10:51 | BellSouth.net |
| Doe 249 | 184.39.27.183 | 10/4/10 22:53 | BellSouth.net |

| Doe 250 | 184.56.202.237 | 10/19/10 23:08 | Road Runner |
| Doe 251 | 184.56.251.32 | 10/3/10 5:46 | Road Runner |
| Doe 252 | 184.58.116.31 | 10/5/10 20:23 | Road Runner |
| Doe 253 | 184.58.197.204 | 10/15/10 0:26 | Road Runner |
| Doe 254 | 184.58.63.72 | 10/20/10 11:01 | Road Runner |
| Doe 255 | 184.58.99.72 | 10/4/10 23:29 | Road Runner |
| Doe 256 | 184.59.109.86 | 10/11/10 7:10 | Road Runner |
| Doe 257 | 184.59.124.184 | 10/5/10 4:26 | Road Runner |
| Doe 258 | 184.59.228.250 | 10/12/10 1:24 | Road Runner |
| Doe 259 | 184.59.3.41 | 10/2/10 23:57 | Road Runner |
| Doe 260 | 184.74.131.242 | 10/12/10 23:57 | Road Runner Business |
| Doe 261 | 184.76.114.240 | 10/3/10 2:15 | Clearwire Corporation |
| Doe 262 | 184.76.122.108 | 10/5/10 8:43 | Clearwire Corporation |
| Doe 263 | 184.76.31.185 | 10/18/10 2:29 | Clearwire Corporation |
| Doe 264 | 184.76.78.137 | 10/5/10 22:15 | Clearwire Corporation |
| Doe 265 | 184.77.136.32 | 10/15/10 22:37 | Clearwire Corporation |
| Doe 266 | 184.78.221.182 | 10/5/10 14:14 | Clearwire Corporation |
| Doe 267 | 184.78.6.180 | 10/3/10 9:37 | Clearwire Corporation |
| Doe 268 | 184.78.75.6 | 10/3/10 3:45 | Clearwire Corporation |
| Doe 269 | 184.8.186.91 | 10/4/10 22:53 | Frontier Communications |
| Doe 270 | 184.88.13.170 | 10/16/10 0:44 | Road Runner |
| Doe 271 | 184.88.185.250 | 10/3/10 16:06 | Road Runner |
| Doe 272 | 184.91.187.224 | 10/3/10 14:54 | Road Runner |
| Doe 273 | 184.91.187.245 | 10/3/10 18:12 | Road Runner |
| Doe 274 | 184.97.254.104 | 10/16/10 8:17 | Qwest Communications |
| Doe 275 | 184.98.128.49 | 10/5/10 7:03 | Qwest Communications |
| Doe 276 | 198.189.57.4 | 10/3/10 0:20 | California State University Network |
| Doe 277 | 198.60.231.46 | 10/4/10 17:30 | Westnet |
| Doe 278 | 199.1.141.219 | 10/20/10 20:47 | Sprint |
| Doe 279 | 199.224.122.233 | 10/15/10 0:36 | Frontier Communications of America |
| Doe 280 | 204.195.11.24 | 10/11/10 13:49 | Wave Broadband |
| Doe 281 | 206.188.228.174 | 10/5/10 10:51 | Arvig Enterprises |
| Doe 282 | 206.192.83.251 | 10/4/10 4:06 | Level 3 Communications |
| Doe 283 | 206.251.41.42 | 10/3/10 1:16 | DIRECT COMMUNICATIONS |
| Doe 284 | 206.53.113.58 | 10/11/10 23:45 | EarthLink |
| Doe 285 | 206.53.19.89 | 10/2/10 23:56 | PRECISION COMMUNICATIONS |
| Doe 286 | 206.58.200.41 | 10/16/10 7:02 | NTT America |
| Doe 287 | 206.74.17.9 | 10/19/10 22:21 | Spirit Telecom |
| Doe 288 | 206.74.218.98 | 10/5/10 6:54 | Spirit Telecom |
| Doe 289 | 207.118.107.170 | 10/3/10 0:59 | CenturyTel Internet Holdings |
| Doe 290 | 207.119.163.123 | 10/3/10 3:45 | CenturyTel Internet Holdings |
| Doe 291 | 207.179.123.136 | 10/15/10 8:27 | ACD.net |

| Doe 292 | 207.199.203.41 | 10/16/10 7:35 | netINS |
| Doe 293 | 207.244.189.140 | 10/18/10 11:39 | Atlantic Broadband |
| Doe 294 | 207.255.244.170 | 10/5/10 8:15 | Atlantic Broadband |
| Doe 295 | 207.98.212.6 | 10/14/10 19:27 | Knology |
| Doe 296 | 208.102.19.46 | 10/3/10 0:05 | Fuse Internet Access |
| Doe 297 | 208.103.70.97 | 10/3/10 8:27 | MetroCast Cablevision |
| Doe 298 | 208.104.167.169 | 10/10/10 20:23 | Comporium Communications |
| Doe 299 | 208.107.113.176 | 10/3/10 14:15 | Midcontinent Communications |
| Doe 300 | 208.107.38.129 | 10/11/10 3:50 | Midcontinent Communications |
| Doe 301 | 208.120.135.218 | 10/19/10 18:45 | EarthLink |
| Doe 302 | 208.120.192.155 | 10/5/10 6:38 | EarthLink |
| Doe 303 | 208.120.228.161 | 10/10/10 0:21 | EarthLink |
| Doe 304 | 208.123.234.11 | 10/5/10 13:08 | Geneseo Telephone Company |
| Doe 305 | 208.126.216.25 | 10/3/10 10:52 | netINS |
| Doe 306 | 208.127.201.129 | 10/13/10 10:16 | DSL Extreme |
| Doe 307 | 208.14.249.227 | 10/13/10 6:58 | Sprint |
| Doe 308 | 208.191.142.239 | 10/14/10 11:36 | SBC Internet Services |
| Doe 309 | 208.53.170.123 | 10/11/10 10:14 | FDCservers.net |
| Doe 310 | 208.53.196.156 | 10/3/10 17:48 | SDN Communications |
| Doe 311 | 209.137.225.15 | 10/3/10 12:05 | TransAria |
| Doe 312 | 209.151.55.185 | 10/16/10 17:55 | Fiberpipe |
| Doe 313 | 209.6.52.213 | 10/10/10 0:59 | RCN Corporation |
| Doe 314 | 216.164.172.187 | 10/3/10 0:59 | RCN Corporation |
| Doe 315 | 216.164.208.192 | 10/5/10 18:20 | RCN Corporation |
| Doe 316 | 216.165.228.12 | 10/3/10 4:21 | CHAMPION BROADBAND CALIFORNIA, LLC |
| Doe 317 | 216.180.182.13 | 10/5/10 20:53 | ATC Communications |
| Doe 318 | 216.183.60.227 | 10/5/10 7:05 | VTX Broadband |
| Doe 319 | 216.195.163.22 | 10/14/10 6:06 | GWI |
| Doe 320 | 216.228.173.102 | 10/4/10 18:15 | Bend Cable Communications, LLC |
| Doe 321 | 216.252.1.18 | 10/2/10 23:58 | AVENUE BROADBAND COMMUNICATIONS |
| Doe 322 | 24.0.186.72 | 10/20/10 4:06 | Comcast Cable |
| Doe 323 | 24.0.208.175 | 10/17/10 2:36 | Comcast Cable |
| Doe 324 | 24.0.211.41 | 10/5/10 23:00 | Comcast Cable |
| Doe 325 | 24.0.230.189 | 10/5/10 14:04 | Comcast Cable |
| Doe 326 | 24.10.106.3 | 10/5/10 0:09 | Comcast Cable |
| Doe 327 | 24.10.135.243 | 10/4/10 22:53 | Comcast Cable |
| Doe 328 | 24.10.160.245 | 10/5/10 17:27 | Comcast Cable |
| Doe 329 | 24.10.17.117 | 10/3/10 12:18 | Comcast Cable |
| Doe 330 | 24.10.233.103 | 10/12/10 9:28 | Comcast Cable |
| Doe 331 | 24.10.241.230 | 10/3/10 1:46 | Comcast Cable |
| Doe 332 | 24.10.32.54 | 10/5/10 16:49 | Comcast Cable |
| Doe 333 | 24.10.40.190 | 10/4/10 7:11 | Comcast Cable |

| Doe 334 | 24.10.51.34 | 10/15/10 19:42 | Comcast Cable |
| Doe 335 | 24.10.63.77 | 10/4/10 7:12 | Comcast Cable |
| Doe 336 | 24.100.151.189 | 10/21/10 18:28 | New Wave Communications |
| Doe 337 | 24.101.75.141 | 10/3/10 19:30 | Armstrong Cable Services |
| Doe 338 | 24.103.132.2 | 10/5/10 17:31 | Road Runner |
| Doe 339 | 24.105.218.108 | 10/10/10 8:44 | Mid-Hudson Cablevision |
| Doe 340 | 24.107.80.210 | 10/3/10 8:27 | Charter Communications |
| Doe 341 | 24.11.128.247 | 10/17/10 22:40 | Comcast Cable |
| Doe 342 | 24.11.7.212 | 10/4/10 16:55 | Comcast Cable |
| Doe 343 | 24.110.138.181 | 10/10/10 5:22 | EarthLink |
| Doe 344 | 24.110.53.22 | 10/3/10 3:41 | EarthLink |
| Doe 345 | 24.111.86.105 | 10/14/10 17:42 | Midcontinent Communications |
| Doe 346 | 24.113.206.38 | 10/11/10 18:33 | Wave Broadband |
| Doe 347 | 24.113.238.108 | 10/15/10 21:46 | Wave Broadband |
| Doe 348 | 24.113.49.78 | 10/3/10 4:30 | Wave Broadband |
| Doe 349 | 24.113.59.119 | 10/16/10 20:05 | Wave Broadband |
| Doe 350 | 24.115.119.166 | 10/5/10 4:25 | PenTeleData |
| Doe 351 | 24.116.149.233 | 10/16/10 6:16 | CABLE ONE |
| Doe 352 | 24.117.1.68 | 10/9/10 23:06 | CABLE ONE |
| Doe 353 | 24.117.82.148 | 10/12/10 11:07 | CABLE ONE |
| Doe 354 | 24.118.238.77 | 10/3/10 8:33 | Comcast Cable |
| Doe 355 | 24.119.203.89 | 10/3/10 6:39 | CABLE ONE |
| Doe 356 | 24.119.217.117 | 10/20/10 6:08 | CABLE ONE |
| Doe 357 | 24.119.237.147 | 10/21/10 12:33 | CABLE ONE |
| Doe 358 | 24.12.128.31 | 10/12/10 2:22 | Comcast Cable |
| Doe 359 | 24.12.201.164 | 10/3/10 0:20 | Comcast Cable |
| Doe 360 | 24.12.215.154 | 10/5/10 0:40 | Comcast Cable |
| Doe 361 | 24.12.75.149 | 10/15/10 16:53 | Comcast Cable |
| Doe 362 | 24.121.170.174 | 10/16/10 16:17 | NPG Cable |
| Doe 363 | 24.124.53.60 | 10/10/10 5:44 | Sunflower Cablevision |
| Doe 364 | 24.125.219.76 | 10/6/10 5:43 | Comcast Cable |
| Doe 365 | 24.125.32.204 | 10/4/10 4:31 | Comcast Cable |
| Doe 366 | 24.126.119.121 | 10/3/10 0:32 | Comcast Cable |
| Doe 367 | 24.126.181.155 | 10/5/10 8:14 | Comcast Cable |
| Doe 368 | 24.126.53.111 | 10/3/10 0:45 | Comcast Cable |
| Doe 369 | 24.126.74.236 | 10/5/10 3:56 | Comcast Cable |
| Doe 370 | 24.127.112.62 | 10/5/10 0:43 | Comcast Cable |
| Doe 371 | 24.127.114.244 | 10/3/10 1:16 | Comcast Cable |
| Doe 372 | 24.127.12.137 | 10/4/10 8:45 | Comcast Cable |
| Doe 373 | 24.127.176.204 | 10/10/10 15:51 | Comcast Cable |
| Doe 374 | 24.128.103.103 | 10/13/10 17:22 | Comcast Cable |
| Doe 375 | 24.128.49.7 | 10/5/10 6:43 | Comcast Cable |

| Doe 376 | 24.128.97.116 | 10/15/10 5:01 | Comcast Cable |
| Doe 377 | 24.129.11.141 | 10/4/10 21:45 | Comcast Cable |
| Doe 378 | 24.129.16.154 | 10/3/10 19:45 | Comcast Cable |
| Doe 379 | 24.129.45.28 | 10/4/10 4:07 | Comcast Cable |
| Doe 380 | 24.129.54.157 | 10/11/10 5:16 | Comcast Cable |
| Doe 381 | 24.130.141.217 | 10/13/10 2:04 | Comcast Cable |
| Doe 382 | 24.130.235.120 | 10/12/10 19:48 | Comcast Cable |
| Doe 383 | 24.130.240.120 | 10/5/10 9:25 | Comcast Cable |
| Doe 384 | 24.130.241.177 | 10/5/10 18:12 | Comcast Cable |
| Doe 385 | 24.130.47.41 | 10/5/10 19:21 | Comcast Cable |
| Doe 386 | 24.131.21.103 | 10/4/10 9:45 | Comcast Cable |
| Doe 387 | 24.131.51.158 | 10/6/10 6:47 | Comcast Cable |
| Doe 388 | 24.136.12.248 | 10/5/10 17:19 | RCN Corporation |
| Doe 389 | 24.136.32.20 | 10/4/10 15:08 | Cox Communications |
| Doe 390 | 24.139.53.30 | 10/14/10 6:20 | Fidelity Communication International |
| Doe 391 | 24.14.0.11 | 10/5/10 6:20 | Comcast Cable |
| Doe 392 | 24.14.11.218 | 10/6/10 5:04 | Comcast Cable |
| Doe 393 | 24.14.216.120 | 10/4/10 10:29 | Comcast Cable |
| Doe 394 | 24.14.98.95 | 10/4/10 8:21 | Comcast Cable |
| Doe 395 | 24.140.128.209 | 10/12/10 1:29 | Massillon Cable Communications |
| Doe 396 | 24.144.238.21 | 10/5/10 15:17 | Armstrong Cable Services |
| Doe 397 | 24.144.58.136 | 10/14/10 22:51 | Conway Corporation |
| Doe 398 | 24.147.249.179 | 10/4/10 4:06 | Comcast Cable |
| Doe 399 | 24.147.249.236 | 10/3/10 18:51 | Comcast Cable |
| Doe 400 | 24.147.51.106 | 10/15/10 3:21 | Comcast Cable |
| Doe 401 | 24.147.65.165 | 10/11/10 15:20 | Comcast Cable |
| Doe 402 | 24.148.50.86 | 10/21/10 6:19 | RCN Corporation |
| Doe 403 | 24.148.64.44 | 10/3/10 3:45 | RCN Corporation |
| Doe 404 | 24.15.150.45 | 10/3/10 7:05 | Comcast Cable |
| Doe 405 | 24.15.179.18 | 10/5/10 13:30 | Comcast Cable |
| Doe 406 | 24.15.198.75 | 10/3/10 5:56 | Comcast Cable |
| Doe 407 | 24.15.202.15 | 10/20/10 22:45 | Comcast Cable |
| Doe 408 | 24.15.59.82 | 10/5/10 3:28 | Comcast Cable |
| Doe 409 | 24.151.202.114 | 10/21/10 23:55 | Charter Communications |
| Doe 410 | 24.151.79.10 | 10/9/10 16:35 | Charter Communications |
| Doe 411 | 24.156.112.223 | 10/19/10 20:04 | NPG Cable |
| Doe 412 | 24.158.229.33 | 10/10/10 20:29 | Charter Communications |
| Doe 413 | 24.158.8.38 | 10/4/10 19:27 | Charter Communications |
| Doe 414 | 24.159.42.81 | 10/3/10 3:48 | Charter Communications |
| Doe 415 | 24.16.118.239 | 10/5/10 10:07 | Comcast Cable |
| Doe 416 | 24.16.189.59 | 10/3/10 0:14 | Comcast Cable |
| Doe 417 | 24.16.248.215 | 10/10/10 7:59 | Comcast Cable |

| Doe 418 | 24.16.49.126 | 10/2/10 23:56 | Comcast Cable |
| Doe 419 | 24.160.128.231 | 10/17/10 7:12 | Road Runner |
| Doe 420 | 24.160.66.138 | 10/9/10 21:53 | Road Runner |
| Doe 421 | 24.161.103.235 | 10/4/10 18:49 | Road Runner |
| Doe 422 | 24.161.14.15 | 10/4/10 7:47 | Road Runner |
| Doe 423 | 24.161.41.69 | 10/14/10 14:15 | Road Runner |
| Doe 424 | 24.162.155.82 | 10/3/10 0:21 | Road Runner |
| Doe 425 | 24.162.158.199 | 10/16/10 8:01 | Road Runner |
| Doe 426 | 24.164.132.14 | 10/3/10 0:00 | Road Runner |
| Doe 427 | 24.164.138.34 | 10/3/10 17:55 | Road Runner |
| Doe 428 | 24.165.11.254 | 10/2/10 23:56 | Road Runner |
| Doe 429 | 24.166.215.62 | 10/4/10 19:06 | Road Runner |
| Doe 430 | 24.166.49.168 | 10/6/10 2:50 | Road Runner |
| Doe 431 | 24.166.73.195 | 10/5/10 21:47 | Road Runner |
| Doe 432 | 24.167.238.232 | 10/5/10 18:07 | Road Runner |
| Doe 433 | 24.168.40.162 | 10/11/10 4:22 | Road Runner |
| Doe 434 | 24.17.137.220 | 10/3/10 0:05 | Comcast Cable |
| Doe 435 | 24.170.204.122 | 10/5/10 20:38 | Cox Communications |
| Doe 436 | 24.170.40.55 | 10/6/10 1:25 | Road Runner |
| Doe 437 | 24.174.170.65 | 10/3/10 18:06 | Road Runner |
| Doe 438 | 24.174.171.69 | 10/3/10 3:54 | Road Runner |
| Doe 439 | 24.179.144.38 | 10/13/10 16:02 | Charter Communications |
| Doe 440 | 24.179.170.194 | 10/3/10 5:41 | Charter Communications |
| Doe 441 | 24.18.109.9 | 10/12/10 11:18 | Comcast Cable |
| Doe 442 | 24.18.162.29 | 10/3/10 18:03 | Comcast Cable |
| Doe 443 | 24.18.234.21 | 10/22/10 0:48 | Comcast Cable |
| Doe 444 | 24.180.10.51 | 10/4/10 4:10 | Charter Communications |
| Doe 445 | 24.185.41.201 | 10/5/10 19:53 | Optimum Online |
| Doe 446 | 24.188.127.3 | 10/5/10 9:39 | Optimum Online |
| Doe 447 | 24.189.208.152 | 10/17/10 13:15 | Optimum Online |
| Doe 448 | 24.19.0.134 | 10/5/10 9:24 | Comcast Cable |
| Doe 449 | 24.19.114.205 | 10/3/10 0:08 | Comcast Cable |
| Doe 450 | 24.19.233.142 | 10/2/10 23:58 | Comcast Cable |
| Doe 451 | 24.19.45.184 | 10/13/10 12:48 | Comcast Cable |
| Doe 452 | 24.19.55.110 | 10/4/10 7:00 | Comcast Cable |
| Doe 453 | 24.190.207.182 | 10/10/10 6:43 | Optimum Online |
| Doe 454 | 24.191.121.89 | 10/4/10 15:24 | Optimum Online |
| Doe 455 | 24.191.228.98 | 10/19/10 7:55 | Optimum Online |
| Doe 456 | 24.191.237.88 | 10/11/10 15:53 | Optimum Online |
| Doe 457 | 24.193.149.158 | 10/6/10 4:41 | Road Runner |
| Doe 458 | 24.193.87.194 | 10/9/10 16:07 | Road Runner |
| Doe 459 | 24.196.222.7 | 10/5/10 16:23 | Charter Communications |

| Doe 460 | 24.197.159.212 | 10/15/10 23:49 | Charter Communications |
| Doe 461 | 24.199.89.49 | 10/3/10 13:19 | EarthLink |
| Doe 462 | 24.2.180.46 | 10/12/10 0:52 | Comcast Cable |
| Doe 463 | 24.2.40.145 | 10/16/10 7:46 | Comcast Cable |
| Doe 464 | 24.2.45.219 | 10/15/10 1:05 | Comcast Cable |
| Doe 465 | 24.2.49.152 | 10/18/10 9:56 | Comcast Cable |
| Doe 466 | 24.2.76.140 | 10/12/10 12:14 | Comcast Cable |
| Doe 467 | 24.20.23.119 | 10/13/10 18:08 | Comcast Cable |
| Doe 468 | 24.205.107.209 | 10/5/10 10:09 | Charter Communications |
| Doe 469 | 24.205.147.196 | 10/10/10 16:19 | Charter Communications |
| Doe 470 | 24.208.166.65 | 10/17/10 17:54 | Road Runner |
| Doe 471 | 24.208.53.92 | 10/5/10 15:37 | Road Runner |
| Doe 472 | 24.209.103.191 | 10/15/10 23:51 | Road Runner |
| Doe 473 | 24.209.182.69 | 10/6/10 2:42 | Road Runner |
| Doe 474 | 24.209.33.167 | 10/3/10 2:15 | Road Runner |
| Doe 475 | 24.210.174.70 | 10/3/10 0:20 | Road Runner |
| Doe 476 | 24.211.18.128 | 10/11/10 15:32 | Road Runner |
| Doe 477 | 24.211.81.59 | 10/5/10 22:47 | Road Runner |
| Doe 478 | 24.211.90.9 | 10/2/10 23:58 | Road Runner |
| Doe 479 | 24.214.122.249 | 10/15/10 5:02 | Knology |
| Doe 480 | 24.214.81.75 | 10/3/10 19:10 | Knology |
| Doe 481 | 24.217.156.97 | 10/17/10 3:53 | Charter Communications |
| Doe 482 | 24.217.171.105 | 10/12/10 0:47 | Charter Communications |
| Doe 483 | 24.218.23.36 | 10/3/10 0:59 | Comcast Cable |
| Doe 484 | 24.218.47.238 | 10/15/10 16:01 | Comcast Cable |
| Doe 485 | 24.22.130.110 | 10/5/10 3:56 | Comcast Cable |
| Doe 486 | 24.22.187.17 | 10/3/10 6:11 | Comcast Cable |
| Doe 487 | 24.22.79.175 | 10/5/10 9:14 | Comcast Cable |
| Doe 488 | 24.225.103.170 | 10/3/10 3:12 | Sunflower Broadband |
| Doe 489 | 24.225.72.167 | 10/6/10 5:58 | EarthLink |
| Doe 490 | 24.225.72.178 | 10/6/10 1:47 | EarthLink |
| Doe 491 | 24.229.128.50 | 10/2/10 23:58 | PenTeleData |
| Doe 492 | 24.23.0.217 | 10/11/10 0:00 | Comcast Cable |
| Doe 493 | 24.23.220.117 | 10/3/10 8:44 | Comcast Cable |
| Doe 494 | 24.23.245.108 | 10/3/10 1:52 | Comcast Cable |
| Doe 495 | 24.23.8.123 | 10/5/10 8:03 | Comcast Cable |
| Doe 496 | 24.230.42.226 | 10/5/10 22:15 | Midcontinent Communications |
| Doe 497 | 24.231.190.74 | 10/19/10 6:54 | Charter Communications |
| Doe 498 | 24.233.220.222 | 10/2/10 23:56 | MetroCast Cablevision |
| Doe 499 | 24.236.150.42 | 10/4/10 4:10 | Charter Communications |
| Doe 500 | 24.236.214.193 | 10/3/10 0:59 | Charter Communications |
| Doe 501 | 24.236.217.237 | 10/20/10 22:39 | Charter Communications |

| Doe 502 | 24.236.222.191 | 10/5/10 14:34 | Charter Communications |
| Doe 503 | 24.237.119.184 | 10/11/10 7:36 | GCI |
| Doe 504 | 24.237.203.1 | 10/14/10 18:33 | GCI |
| Doe 505 | 24.237.251.180 | 10/14/10 23:43 | GCI |
| Doe 506 | 24.237.35.24 | 10/17/10 10:11 | GCI |
| Doe 507 | 24.239.117.49 | 10/4/10 13:47 | Armstrong Cable Services |
| Doe 508 | 24.239.129.172 | 10/4/10 4:05 | EarthLink |
| Doe 509 | 24.24.141.99 | 10/4/10 22:13 | Road Runner |
| Doe 510 | 24.240.128.117 | 10/3/10 20:03 | Charter Communications |
| Doe 511 | 24.241.112.201 | 10/5/10 3:03 | Charter Communications |
| Doe 512 | 24.241.127.133 | 10/12/10 15:59 | Charter Communications |
| Doe 513 | 24.242.20.243 | 10/5/10 5:58 | Road Runner |
| Doe 514 | 24.242.36.193 | 10/9/10 16:00 | Road Runner |
| Doe 515 | 24.243.165.211 | 10/2/10 23:57 | Road Runner |
| Doe 516 | 24.247.156.253 | 10/5/10 17:47 | Charter Communications |
| Doe 517 | 24.247.202.131 | 10/14/10 4:49 | Charter Communications |
| Doe 518 | 24.25.245.223 | 10/17/10 13:37 | Road Runner |
| Doe 519 | 24.250.11.9 | 10/17/10 22:22 | Cox Communications |
| Doe 520 | 24.250.135.145 | 10/3/10 0:45 | Cox Communications |
| Doe 521 | 24.251.132.117 | 10/18/10 4:01 | Cox Communications |
| Doe 522 | 24.251.187.235 | 10/12/10 1:34 | Cox Communications |
| Doe 523 | 24.251.45.111 | 10/20/10 2:56 | Cox Communications |
| Doe 524 | 24.255.8.16 | 10/12/10 3:18 | Cox Communications |
| Doe 525 | 24.255.8.188 | 10/14/10 23:40 | Cox Communications |
| Doe 526 | 24.26.154.34 | 10/3/10 1:16 | Road Runner |
| Doe 527 | 24.26.209.49 | 10/3/10 0:59 | Road Runner |
| Doe 528 | 24.26.54.51 | 10/4/10 4:04 | Road Runner |
| Doe 529 | 24.29.247.46 | 10/4/10 6:14 | Road Runner |
| Doe 530 | 24.29.68.21 | 10/5/10 1:53 | Road Runner |
| Doe 531 | 24.30.94.246 | 10/3/10 3:53 | Comcast Cable |
| Doe 532 | 24.4.219.137 | 10/3/10 18:27 | Comcast Cable |
| Doe 533 | 24.4.90.166 | 10/11/10 2:30 | Comcast Cable |
| Doe 534 | 24.42.93.13 | 10/3/10 19:45 | EarthLink |
| Doe 535 | 24.44.125.129 | 10/20/10 3:26 | Optimum Online |
| Doe 536 | 24.44.143.214 | 10/11/10 1:19 | Optimum Online |
| Doe 537 | 24.44.200.47 | 10/16/10 8:02 | Optimum Online |
| Doe 538 | 24.44.218.53 | 10/5/10 2:37 | Optimum Online |
| Doe 539 | 24.44.43.38 | 10/12/10 3:33 | Optimum Online |
| Doe 540 | 24.44.90.157 | 10/2/10 23:56 | Optimum Online |
| Doe 541 | 24.45.144.158 | 10/2/10 23:57 | Optimum Online |
| Doe 542 | 24.45.146.216 | 10/3/10 0:59 | Optimum Online |
| Doe 543 | 24.45.153.220 | 10/5/10 0:21 | Optimum Online |

| Doe 544 | 24.45.78.46 | 10/2/10 23:59 | Optimum Online |
| Doe 545 | 24.47.124.222 | 10/17/10 13:32 | Optimum Online |
| Doe 546 | 24.47.49.244 | 10/12/10 20:29 | Optimum Online |
| Doe 547 | 24.49.131.125 | 10/3/10 16:43 | Baja Broadband |
| Doe 548 | 24.49.166.109 | 10/5/10 9:00 | Baja Broadband |
| Doe 549 | 24.49.57.158 | 10/3/10 19:41 | Antietam Cable Television |
| Doe 550 | 24.5.225.160 | 10/3/10 8:35 | Comcast Cable |
| Doe 551 | 24.5.244.137 | 10/2/10 23:59 | Comcast Cable |
| Doe 552 | 24.54.98.198 | 10/5/10 11:05 | NORTHLAND CABLE TELEVISION |
| Doe 553 | 24.56.115.186 | 10/3/10 11:42 | HELICON CABLE COMMUNICATIONS, LLC |
| Doe 554 | 24.56.244.211 | 10/9/10 18:04 | Broadstripe |
| Doe 555 | 24.59.121.1 | 10/5/10 2:36 | Road Runner |
| Doe 556 | 24.59.191.254 | 10/3/10 0:14 | Road Runner |
| Doe 557 | 24.6.184.249 | 10/3/10 3:12 | Comcast Cable |
| Doe 558 | 24.6.213.38 | 10/9/10 18:55 | Comcast Cable |
| Doe 559 | 24.60.152.233 | 10/18/10 3:28 | Comcast Cable |
| Doe 560 | 24.60.23.234 | 10/17/10 10:40 | Comcast Cable |
| Doe 561 | 24.61.201.196 | 10/5/10 12:14 | Comcast Cable |
| Doe 562 | 24.61.244.105 | 10/6/10 2:54 | Comcast Cable |
| Doe 563 | 24.61.59.178 | 10/10/10 21:23 | Comcast Cable |
| Doe 564 | 24.61.71.9 | 10/4/10 4:22 | Comcast Cable |
| Doe 565 | 24.63.30.150 | 10/6/10 5:43 | Comcast Cable |
| Doe 566 | 24.63.35.214 | 10/5/10 2:13 | Comcast Cable |
| Doe 567 | 24.7.115.180 | 10/14/10 5:30 | Comcast Cable |
| Doe 568 | 24.7.159.197 | 10/5/10 8:11 | Comcast Cable |
| Doe 569 | 24.7.255.205 | 10/4/10 4:22 | Comcast Cable |
| Doe 570 | 24.7.28.233 | 10/4/10 8:45 | Comcast Cable |
| Doe 571 | 24.7.36.225 | 10/10/10 5:45 | Comcast Cable |
| Doe 572 | 24.8.0.4 | 10/3/10 0:14 | Comcast Cable |
| Doe 573 | 24.8.13.118 | 10/2/10 23:57 | Comcast Cable |
| Doe 574 | 24.8.254.88 | 10/3/10 1:37 | Comcast Cable |
| Doe 575 | 24.90.118.118 | 10/5/10 2:56 | Road Runner |
| Doe 576 | 24.90.209.219 | 10/3/10 0:14 | Road Runner |
| Doe 577 | 24.90.246.214 | 10/2/10 23:57 | Road Runner |
| Doe 578 | 24.90.75.30 | 10/4/10 10:36 | Road Runner |
| Doe 579 | 24.90.95.241 | 10/5/10 7:16 | Road Runner |
| Doe 580 | 24.91.151.129 | 10/6/10 0:14 | Comcast Cable |
| Doe 581 | 24.91.17.223 | 10/20/10 5:51 | Comcast Cable |
| Doe 582 | 24.91.247.85 | 10/3/10 3:05 | Comcast Cable |
| Doe 583 | 24.91.255.43 | 10/3/10 13:33 | Comcast Cable |
| Doe 584 | 24.91.62.176 | 10/16/10 6:58 | Comcast Cable |
| Doe 585 | 24.92.107.168 | 10/4/10 17:10 | Road Runner |

| Doe 586 | 24.92.141.158 | 10/15/10 21:34 | Road Runner |
| Doe 587 | 24.92.20.37 | 10/20/10 7:17 | Road Runner |
| Doe 588 | 24.93.30.29 | 10/6/10 3:44 | Road Runner |
| Doe 589 | 24.94.233.18 | 10/3/10 0:21 | Road Runner |
| Doe 590 | 24.94.39.227 | 10/11/10 22:29 | Road Runner |
| Doe 591 | 24.94.78.183 | 10/20/10 4:48 | Road Runner |
| Doe 592 | 24.95.68.252 | 10/3/10 0:20 | Road Runner |
| Doe 593 | 24.96.193.193 | 10/3/10 0:14 | Knology |
| Doe 594 | 24.96.202.67 | 10/3/10 16:32 | Knology |
| Doe 595 | 24.96.215.101 | 10/21/10 23:16 | Knology |
| Doe 596 | 24.98.167.173 | 10/4/10 8:35 | Comcast Cable |
| Doe 597 | 24.98.9.187 | 10/5/10 12:07 | Comcast Cable |
| Doe 598 | 24.99.120.239 | 10/5/10 16:13 | Comcast Cable |
| Doe 599 | 38.108.148.57 | 10/21/10 18:41 | PSINet |
| Doe 600 | 4.129.80.246 | 10/10/10 6:13 | Level 3 Communications |
| Doe 601 | 4.129.85.114 | 10/18/10 23:11 | Level 3 Communications |
| Doe 602 | 4.129.85.150 | 10/21/10 2:16 | Level 3 Communications |
| Doe 603 | 4.129.85.232 | 10/16/10 5:09 | Level 3 Communications |
| Doe 604 | 4.152.192.153 | 10/19/10 14:20 | Level 3 Communications |
| Doe 605 | 4.152.192.238 | 10/12/10 3:02 | Level 3 Communications |
| Doe 606 | 50.10.63.182 | 10/5/10 7:36 | Clearwire Corporation |
| Doe 607 | 50.15.11.220 | 10/11/10 1:30 | Clearwire Corporation |
| Doe 608 | 50.8.7.204 | 10/5/10 6:49 | Clearwire Corporation |
| Doe 609 | 50.9.48.116 | 10/5/10 6:48 | Clearwire Corporation |
| Doe 610 | 50.9.60.85 | 10/5/10 6:49 | Clearwire Corporation |
| Doe 611 | 50.9.8.112 | 10/5/10 15:32 | Clearwire Corporation |
| Doe 612 | 63.224.211.116 | 10/18/10 23:09 | Qwest Communications |
| Doe 613 | 63.232.31.21 | 10/10/10 16:47 | Qwest Communications |
| Doe 614 | 64.121.121.222 | 10/3/10 19:07 | RCN Corporation |
| Doe 615 | 64.121.75.135 | 10/10/10 4:51 | RCN Corporation |
| Doe 616 | 64.131.220.13 | 10/2/10 23:56 | EarthLink |
| Doe 617 | 64.131.254.175 | 10/12/10 7:32 | EarthLink |
| Doe 618 | 64.134.197.135 | 10/5/10 17:20 | WAYPORT |
| Doe 619 | 64.17.79.178 | 10/16/10 12:32 | US Cable of Paramus-Hillsdale, LLC |
| Doe 620 | 64.179.143.70 | 10/15/10 21:22 | PrairieWave Telecommunications |
| Doe 621 | 64.184.46.125 | 10/13/10 10:44 | Indiana Fiber Network, LLC |
| Doe 622 | 64.186.116.253 | 10/13/10 3:01 | Alaska Power & Telephone Co |
| Doe 623 | 64.189.84.238 | 10/6/10 5:11 | Apogee Telecom |
| Doe 624 | 64.218.243.18 | 10/3/10 0:21 | SBC Internet Services |
| Doe 625 | 64.233.155.83 | 10/3/10 6:39 | RITTER COMMUNICATIONS |
| Doe 626 | 64.251.165.167 | 10/6/10 0:10 | Golden West Telecommunications Coop. |
| Doe 627 | 64.53.220.122 | 10/5/10 9:11 | WideOpenWest |

| Doe 628 | 64.53.47.106 | 10/17/10 14:35 | Spirit Telecom |
| Doe 629 | 64.6.3.202 | 10/12/10 20:34 | Infobahn Outfitters |
| Doe 630 | 64.77.209.240 | 10/6/10 4:02 | ISP Alliance |
| Doe 631 | 64.83.208.5 | 10/20/10 10:09 | Charter Communications |
| Doe 632 | 65.0.166.223 | 10/10/10 21:03 | BellSouth.net |
| Doe 633 | 65.101.140.48 | 10/22/10 0:33 | Qwest Communications |
| Doe 634 | 65.171.234.17 | 10/2/10 23:58 | Sprint |
| Doe 635 | 65.184.109.121 | 10/3/10 0:14 | Road Runner |
| Doe 636 | 65.184.246.226 | 10/5/10 4:27 | Road Runner |
| Doe 637 | 65.185.186.89 | 10/11/10 15:56 | Road Runner |
| Doe 638 | 65.185.191.72 | 10/6/10 3:04 | Road Runner |
| Doe 639 | 65.186.81.187 | 10/3/10 4:21 | Road Runner |
| Doe 640 | 65.188.170.35 | 10/3/10 0:14 | Road Runner |
| Doe 641 | 65.188.46.103 | 10/3/10 1:09 | Road Runner |
| Doe 642 | 65.189.223.248 | 10/9/10 16:44 | Road Runner |
| Doe 643 | 65.19.76.206 | 10/21/10 23:19 | Selectronics Corp. |
| Doe 644 | 65.190.138.186 | 10/20/10 10:05 | Road Runner |
| Doe 645 | 65.190.22.71 | 10/17/10 22:05 | Road Runner |
| Doe 646 | 65.190.29.237 | 10/13/10 19:36 | Road Runner |
| Doe 647 | 65.190.55.83 | 10/15/10 22:31 | Road Runner |
| Doe 648 | 65.191.181.186 | 10/5/10 18:23 | Road Runner |
| Doe 649 | 65.191.201.239 | 10/6/10 1:12 | Road Runner |
| Doe 650 | 65.191.218.212 | 10/15/10 0:53 | Road Runner |
| Doe 651 | 65.191.222.81 | 10/2/10 23:58 | Road Runner |
| Doe 652 | 65.191.52.122 | 10/4/10 4:04 | Road Runner |
| Doe 653 | 65.2.138.106 | 10/5/10 7:07 | BellSouth.net |
| Doe 654 | 65.24.130.45 | 10/5/10 22:21 | Road Runner |
| Doe 655 | 65.24.236.117 | 10/3/10 0:21 | Road Runner |
| Doe 656 | 65.24.49.143 | 10/3/10 18:27 | Road Runner |
| Doe 657 | 65.24.92.162 | 10/3/10 7:21 | Road Runner |
| Doe 658 | 65.24.98.7 | 10/3/10 14:16 | Road Runner |
| Doe 659 | 65.243.106.162 | 10/5/10 16:44 | Verizon Business |
| Doe 660 | 65.25.37.57 | 10/10/10 4:58 | Road Runner |
| Doe 661 | 65.25.46.156 | 10/10/10 19:59 | Road Runner |
| Doe 662 | 65.25.67.211 | 10/3/10 1:16 | Road Runner |
| Doe 663 | 65.255.79.1 | 10/4/10 23:43 | Pioneer Long Distance |
| Doe 664 | 65.28.0.36 | 10/4/10 4:23 | Road Runner |
| Doe 665 | 65.28.3.119 | 10/6/10 0:56 | Road Runner |
| Doe 666 | 65.29.118.212 | 10/4/10 16:18 | Road Runner |
| Doe 667 | 65.29.173.133 | 10/10/10 6:32 | Road Runner |
| Doe 668 | 65.30.186.107 | 10/18/10 23:08 | Road Runner |
| Doe 669 | 65.31.113.126 | 10/3/10 7:08 | Road Runner |

| Doe 670 | 65.31.123.134 | 10/13/10 13:34 | Road Runner |
| Doe 671 | 65.31.184.64 | 10/9/10 16:31 | Road Runner |
| Doe 672 | 65.32.107.170 | 10/2/10 23:56 | Road Runner |
| Doe 673 | 65.32.133.101 | 10/4/10 5:40 | Road Runner |
| Doe 674 | 65.34.156.16 | 10/5/10 20:38 | Comcast Cable |
| Doe 675 | 65.34.211.49 | 10/3/10 0:59 | Comcast Cable |
| Doe 676 | 65.34.214.66 | 10/20/10 7:05 | Comcast Cable |
| Doe 677 | 65.34.244.10 | 10/4/10 20:34 | Comcast Cable |
| Doe 678 | 65.35.153.130 | 10/2/10 23:57 | Road Runner |
| Doe 679 | 65.35.197.105 | 10/3/10 19:15 | Road Runner |
| Doe 680 | 65.36.50.165 | 10/16/10 5:46 | Grande Communications |
| Doe 681 | 65.50.10.116 | 10/9/10 17:40 | DirecPath, LLC |
| Doe 682 | 65.60.148.158 | 10/16/10 17:07 | WideOpenWest |
| Doe 683 | 65.69.152.117 | 10/12/10 16:52 | SBC Internet Services |
| Doe 684 | 65.7.155.141 | 10/5/10 6:18 | BellSouth.net |
| Doe 685 | 65.74.68.60 | 10/12/10 6:49 | GCI Communications |
| Doe 686 | 65.80.191.249 | 10/9/10 23:56 | BellSouth.net |
| Doe 687 | 65.9.180.251 | 10/15/10 21:57 | BellSouth.net |
| Doe 688 | 65.96.126.88 | 10/15/10 19:20 | Comcast Cable |
| Doe 689 | 65.96.156.97 | 10/3/10 14:01 | Comcast Cable |
| Doe 690 | 66.127.53.182 | 10/5/10 6:45 | SBC Internet Services |
| Doe 691 | 66.160.133.102 | 10/11/10 19:27 | Hurricane Electric |
| Doe 692 | 66.169.109.86 | 10/12/10 22:25 | Charter Communications |
| Doe 693 | 66.173.231.130 | 10/4/10 23:15 | Cavalier Telephone |
| Doe 694 | 66.176.127.94 | 10/4/10 23:00 | Comcast Cable |
| Doe 695 | 66.176.156.172 | 10/18/10 13:25 | Comcast Cable |
| Doe 696 | 66.177.147.117 | 10/13/10 0:41 | Comcast Cable |
| Doe 697 | 66.177.154.254 | 10/5/10 6:52 | Comcast Cable |
| Doe 698 | 66.177.24.146 | 10/3/10 4:30 | Comcast Cable |
| Doe 699 | 66.177.52.179 | 10/2/10 23:58 | Comcast Cable |
| Doe 700 | 66.18.182.223 | 10/4/10 6:13 | Adamswells Internet |
| Doe 701 | 66.182.249.188 | 10/6/10 4:57 | Millennium Telcom LLC |
| Doe 702 | 66.188.86.31 | 10/2/10 23:57 | Charter Communications |
| Doe 703 | 66.189.15.157 | 10/12/10 4:01 | Charter Communications |
| Doe 704 | 66.189.204.19 | 10/3/10 5:31 | Charter Communications |
| Doe 705 | 66.189.220.144 | 10/12/10 7:06 | Charter Communications |
| Doe 706 | 66.190.209.52 | 10/19/10 16:51 | Charter Communications |
| Doe 707 | 66.190.237.234 | 10/4/10 4:15 | Charter Communications |
| Doe 708 | 66.191.163.108 | 10/5/10 14:12 | Charter Communications |
| Doe 709 | 66.191.245.7 | 10/4/10 12:13 | Charter Communications |
| Doe 710 | 66.198.202.107 | 10/10/10 15:28 | VailNet |
| Doe 711 | 66.203.229.212 | 10/3/10 8:27 | Graceba Total Communications, Inc. -- Cable |

|  |  |  | Modem |
|---|---|---|---|
| Doe 712 | 66.207.253.72 | 10/3/10 0:20 | Star Wireless |
| Doe 713 | 66.207.58.90 | 10/3/10 14:12 | LBiSat, LLC |
| Doe 714 | 66.207.91.214 | 10/5/10 13:18 | Ntelos |
| Doe 715 | 66.210.16.84 | 10/4/10 4:05 | Cox Communications |
| Doe 716 | 66.212.215.173 | 10/10/10 23:50 | MetroCast Cablevision |
| Doe 717 | 66.215.55.101 | 10/5/10 7:23 | Charter Communications |
| Doe 718 | 66.218.61.17 | 10/4/10 22:55 | DSL Extreme |
| Doe 719 | 66.223.144.241 | 10/3/10 8:44 | GCI Communications |
| Doe 720 | 66.227.141.237 | 10/15/10 16:00 | Charter Communications |
| Doe 721 | 66.227.206.89 | 10/11/10 0:32 | Charter Communications |
| Doe 722 | 66.227.249.80 | 10/11/10 17:51 | Charter Communications |
| Doe 723 | 66.229.233.99 | 10/15/10 2:28 | Comcast Cable |
| Doe 724 | 66.229.250.118 | 10/5/10 7:14 | Comcast Cable |
| Doe 725 | 66.231.116.87 | 10/4/10 23:22 | POLAR COMMUNICATIONS |
| Doe 726 | 66.26.63.138 | 10/3/10 7:13 | Road Runner |
| Doe 727 | 66.26.79.155 | 10/16/10 19:10 | Road Runner |
| Doe 728 | 66.27.142.78 | 10/3/10 6:47 | Road Runner |
| Doe 729 | 66.27.192.88 | 10/3/10 1:16 | Road Runner |
| Doe 730 | 66.27.195.164 | 10/10/10 23:05 | Road Runner |
| Doe 731 | 66.31.241.80 | 10/18/10 0:58 | Comcast Cable |
| Doe 732 | 66.31.93.37 | 10/3/10 4:34 | Comcast Cable |
| Doe 733 | 66.32.44.122 | 10/2/10 23:58 | EarthLink |
| Doe 734 | 66.41.103.144 | 10/15/10 23:49 | Comcast Cable |
| Doe 735 | 66.41.153.25 | 10/3/10 8:22 | Comcast Cable |
| Doe 736 | 66.41.157.99 | 10/3/10 1:57 | Comcast Cable |
| Doe 737 | 66.41.72.95 | 10/3/10 18:38 | Comcast Cable |
| Doe 738 | 66.43.241.38 | 10/5/10 6:19 | netINS |
| Doe 739 | 66.56.168.202 | 10/3/10 3:45 | Road Runner |
| Doe 740 | 66.56.226.200 | 10/3/10 18:08 | Road Runner |
| Doe 741 | 66.57.10.183 | 10/3/10 14:11 | Road Runner |
| Doe 742 | 66.57.255.181 | 10/3/10 14:58 | Road Runner |
| Doe 743 | 66.57.8.212 | 10/2/10 23:56 | Road Runner |
| Doe 744 | 66.57.96.127 | 10/5/10 18:28 | Road Runner |
| Doe 745 | 66.58.184.124 | 10/5/10 12:22 | GCI Communications |
| Doe 746 | 66.58.185.127 | 10/6/10 3:32 | GCI Communications |
| Doe 747 | 66.61.88.164 | 10/2/10 23:57 | Road Runner |
| Doe 748 | 66.63.217.19 | 10/3/10 10:57 | SOUTHEAST TELEPHONE INCORPORATED |
| Doe 749 | 66.65.164.2 | 10/3/10 20:27 | Road Runner |
| Doe 750 | 66.65.52.215 | 10/3/10 5:22 | Road Runner |
| Doe 751 | 66.66.9.90 | 10/6/10 4:41 | Road Runner |
| Doe 752 | 66.67.51.5 | 10/5/10 7:15 | Road Runner |

| Doe 753 | 66.68.111.238 | 10/4/10 22:54 | Road Runner |
| Doe 754 | 66.68.112.70 | 10/21/10 23:30 | Road Runner |
| Doe 755 | 66.71.31.151 | 10/6/10 1:38 | The Pennsylvania State University |
| Doe 756 | 66.74.224.151 | 10/13/10 11:48 | Road Runner |
| Doe 757 | 66.74.60.224 | 10/12/10 3:37 | Road Runner |
| Doe 758 | 66.8.150.34 | 10/18/10 8:40 | Road Runner |
| Doe 759 | 66.90.153.22 | 10/12/10 20:23 | Grande Communications |
| Doe 760 | 66.91.172.151 | 10/4/10 4:25 | Road Runner |
| Doe 761 | 67.10.70.29 | 10/21/10 18:37 | Road Runner |
| Doe 762 | 67.101.43.159 | 10/6/10 4:36 | Covad Communications Co. |
| Doe 763 | 67.11.142.228 | 10/3/10 1:03 | Road Runner |
| Doe 764 | 67.121.126.154 | 10/5/10 10:08 | SBC Internet Services |
| Doe 765 | 67.127.101.152 | 10/5/10 6:39 | SBC Internet Services |
| Doe 766 | 67.127.232.100 | 10/5/10 7:39 | SBC Internet Services |
| Doe 767 | 67.127.247.140 | 10/5/10 7:03 | SBC Internet Services |
| Doe 768 | 67.143.86.67 | 10/3/10 10:59 | HUGHES NETWORK SYSTEMS |
| Doe 769 | 67.149.101.122 | 10/3/10 5:02 | WideOpenWest |
| Doe 770 | 67.149.110.190 | 10/10/10 0:27 | WideOpenWest |
| Doe 771 | 67.149.154.184 | 10/6/10 0:39 | WideOpenWest |
| Doe 772 | 67.149.206.42 | 10/3/10 2:01 | WideOpenWest |
| Doe 773 | 67.149.9.212 | 10/3/10 14:26 | WideOpenWest |
| Doe 774 | 67.160.24.63 | 10/14/10 6:20 | Comcast Cable |
| Doe 775 | 67.160.38.167 | 10/18/10 1:30 | Comcast Cable |
| Doe 776 | 67.160.50.145 | 10/5/10 18:59 | Comcast Cable |
| Doe 777 | 67.160.56.245 | 10/21/10 5:29 | Comcast Cable |
| Doe 778 | 67.161.205.127 | 10/20/10 22:56 | Comcast Cable |
| Doe 779 | 67.161.3.109 | 10/4/10 6:10 | Comcast Cable |
| Doe 780 | 67.161.36.193 | 10/4/10 18:59 | Comcast Cable |
| Doe 781 | 67.161.97.117 | 10/4/10 4:34 | Comcast Cable |
| Doe 782 | 67.162.154.207 | 10/3/10 4:00 | Comcast Cable |
| Doe 783 | 67.162.157.91 | 10/15/10 0:27 | Comcast Cable |
| Doe 784 | 67.162.17.145 | 10/3/10 8:28 | Comcast Cable |
| Doe 785 | 67.162.31.54 | 10/5/10 9:18 | Comcast Cable |
| Doe 786 | 67.162.47.203 | 10/5/10 6:57 | Comcast Cable |
| Doe 787 | 67.163.152.40 | 10/4/10 8:28 | Comcast Cable |
| Doe 788 | 67.163.203.112 | 10/5/10 9:25 | Comcast Cable |
| Doe 789 | 67.163.205.11 | 10/6/10 4:44 | Comcast Cable |
| Doe 790 | 67.163.38.240 | 10/10/10 19:41 | Comcast Cable |
| Doe 791 | 67.164.164.154 | 10/11/10 0:02 | Comcast Cable |
| Doe 792 | 67.164.40.186 | 10/13/10 13:11 | Comcast Cable |
| Doe 793 | 67.164.57.187 | 10/11/10 19:33 | Comcast Cable |
| Doe 794 | 67.165.125.194 | 10/15/10 20:28 | Comcast Cable |

| Doe 795 | 67.165.218.151 | 10/5/10 10:24 | Comcast Cable |
| Doe 796 | 67.165.239.252 | 10/17/10 6:03 | Comcast Cable |
| Doe 797 | 67.166.154.31 | 10/10/10 3:40 | Comcast Cable |
| Doe 798 | 67.166.223.72 | 10/12/10 3:26 | Comcast Cable |
| Doe 799 | 67.166.36.103 | 10/13/10 13:56 | Comcast Cable |
| Doe 800 | 67.166.8.144 | 10/6/10 3:02 | Comcast Cable |
| Doe 801 | 67.166.83.121 | 10/4/10 23:59 | Comcast Cable |
| Doe 802 | 67.167.222.58 | 10/4/10 23:16 | Comcast Cable |
| Doe 803 | 67.167.225.54 | 10/11/10 18:11 | Comcast Cable |
| Doe 804 | 67.167.241.35 | 10/10/10 6:48 | Comcast Cable |
| Doe 805 | 67.167.81.87 | 10/16/10 5:16 | Comcast Cable |
| Doe 806 | 67.167.86.152 | 10/4/10 5:52 | Comcast Cable |
| Doe 807 | 67.168.201.55 | 10/15/10 11:31 | Comcast Cable |
| Doe 808 | 67.168.24.80 | 10/6/10 1:05 | Comcast Cable |
| Doe 809 | 67.170.121.181 | 10/5/10 8:13 | Comcast Cable |
| Doe 810 | 67.170.2.44 | 10/3/10 16:29 | Comcast Cable |
| Doe 811 | 67.170.227.117 | 10/3/10 8:33 | Comcast Cable |
| Doe 812 | 67.170.233.26 | 10/5/10 17:08 | Comcast Cable |
| Doe 813 | 67.170.49.36 | 10/4/10 11:40 | Comcast Cable |
| Doe 814 | 67.170.61.169 | 10/11/10 7:40 | Comcast Cable |
| Doe 815 | 67.171.163.204 | 10/13/10 16:20 | Comcast Cable |
| Doe 816 | 67.171.203.128 | 10/3/10 7:27 | Comcast Cable |
| Doe 817 | 67.171.7.206 | 10/2/10 23:58 | Comcast Cable |
| Doe 818 | 67.172.85.85 | 10/3/10 5:22 | Comcast Cable |
| Doe 819 | 67.173.148.83 | 10/3/10 1:37 | Comcast Cable |
| Doe 820 | 67.173.163.140 | 10/20/10 17:59 | Comcast Cable |
| Doe 821 | 67.174.105.130 | 10/21/10 5:21 | Comcast Cable |
| Doe 822 | 67.175.1.167 | 10/14/10 19:06 | Comcast Cable |
| Doe 823 | 67.175.198.93 | 10/4/10 19:50 | Comcast Cable |
| Doe 824 | 67.175.221.229 | 10/3/10 17:39 | Comcast Cable |
| Doe 825 | 67.176.171.138 | 10/5/10 3:31 | Comcast Cable |
| Doe 826 | 67.176.230.185 | 10/10/10 21:26 | Comcast Cable |
| Doe 827 | 67.176.61.87 | 10/10/10 5:40 | Comcast Cable |
| Doe 828 | 67.176.73.147 | 10/12/10 5:07 | Comcast Cable |
| Doe 829 | 67.177.121.54 | 10/3/10 16:52 | Comcast Cable |
| Doe 830 | 67.177.139.26 | 10/3/10 0:14 | Comcast Cable |
| Doe 831 | 67.180.109.138 | 10/5/10 9:17 | Comcast Cable |
| Doe 832 | 67.180.125.119 | 10/3/10 8:59 | Comcast Cable |
| Doe 833 | 67.180.178.86 | 10/17/10 23:04 | Comcast Cable |
| Doe 834 | 67.180.232.237 | 10/17/10 23:00 | Comcast Cable |
| Doe 835 | 67.180.51.252 | 10/11/10 7:41 | Comcast Cable |
| Doe 836 | 67.182.216.13 | 10/5/10 8:55 | Comcast Cable |

| Doe 837 | 67.182.227.96 | 10/6/10 2:38 | Comcast Cable |
| Doe 838 | 67.182.244.115 | 10/5/10 6:52 | Comcast Cable |
| Doe 839 | 67.182.56.141 | 10/3/10 8:47 | Comcast Cable |
| Doe 840 | 67.182.80.191 | 10/3/10 0:59 | Comcast Cable |
| Doe 841 | 67.183.137.198 | 10/2/10 23:58 | Comcast Cable |
| Doe 842 | 67.183.231.245 | 10/16/10 23:05 | Comcast Cable |
| Doe 843 | 67.185.146.123 | 10/14/10 2:25 | Comcast Cable |
| Doe 844 | 67.185.188.172 | 10/21/10 6:18 | Comcast Cable |
| Doe 845 | 67.185.191.60 | 10/5/10 12:30 | Comcast Cable |
| Doe 846 | 67.185.209.84 | 10/14/10 21:31 | Comcast Cable |
| Doe 847 | 67.185.227.57 | 10/3/10 19:43 | Comcast Cable |
| Doe 848 | 67.185.82.216 | 10/16/10 7:28 | Comcast Cable |
| Doe 849 | 67.185.98.93 | 10/3/10 1:46 | Comcast Cable |
| Doe 850 | 67.186.117.114 | 10/3/10 9:01 | Comcast Cable |
| Doe 851 | 67.186.140.232 | 10/20/10 19:13 | Comcast Cable |
| Doe 852 | 67.186.79.116 | 10/4/10 6:43 | Comcast Cable |
| Doe 853 | 67.187.12.79 | 10/3/10 0:20 | Comcast Cable |
| Doe 854 | 67.187.198.206 | 10/3/10 18:56 | Comcast Cable |
| Doe 855 | 67.187.233.111 | 10/3/10 0:14 | Comcast Cable |
| Doe 856 | 67.188.229.28 | 10/3/10 1:52 | Comcast Cable |
| Doe 857 | 67.188.58.245 | 10/15/10 18:36 | Comcast Cable |
| Doe 858 | 67.190.217.176 | 10/4/10 23:36 | Comcast Cable |
| Doe 859 | 67.190.223.106 | 10/2/10 23:58 | Comcast Cable |
| Doe 860 | 67.190.95.187 | 10/4/10 9:52 | Comcast Cable |
| Doe 861 | 67.191.123.159 | 10/6/10 5:49 | Comcast Cable |
| Doe 862 | 67.191.64.34 | 10/16/10 3:18 | Comcast Cable |
| Doe 863 | 67.199.182.23 | 10/15/10 0:54 | Spanish Fork City |
| Doe 864 | 67.210.157.73 | 10/13/10 0:28 | Partnership Wireless, LLC. |
| Doe 865 | 67.212.54.57 | 10/16/10 6:19 | HTC Communications |
| Doe 866 | 67.213.9.12 | 10/14/10 5:56 | MSTAR.net LLC |
| Doe 867 | 67.216.111.79 | 10/15/10 17:58 | ETEX COMMUNICATIONS, LP |
| Doe 868 | 67.235.131.253 | 10/5/10 6:49 | Embarq Corporation |
| Doe 869 | 67.238.150.159 | 10/5/10 19:09 | Embarq Corporation |
| Doe 870 | 67.240.235.251 | 10/17/10 18:15 | Road Runner |
| Doe 871 | 67.240.5.44 | 10/4/10 14:25 | Road Runner |
| Doe 872 | 67.241.46.145 | 10/13/10 22:12 | Road Runner |
| Doe 873 | 67.242.156.169 | 10/9/10 23:14 | Road Runner |
| Doe 874 | 67.242.169.38 | 10/15/10 15:00 | Road Runner |
| Doe 875 | 67.242.33.183 | 10/3/10 0:38 | Road Runner |
| Doe 876 | 67.242.36.127 | 10/11/10 8:59 | Road Runner |
| Doe 877 | 67.244.12.68 | 10/3/10 18:34 | Road Runner |
| Doe 878 | 67.244.87.42 | 10/3/10 0:32 | Road Runner |

| Doe 879 | 67.247.216.56 | 10/5/10 16:52 | Road Runner |
| Doe 880 | 67.248.218.80 | 10/4/10 19:47 | Road Runner |
| Doe 881 | 67.249.14.16 | 10/3/10 18:44 | Road Runner |
| Doe 882 | 67.249.144.107 | 10/15/10 15:31 | Road Runner |
| Doe 883 | 67.249.50.103 | 10/3/10 17:03 | Road Runner |
| Doe 884 | 67.251.85.201 | 10/18/10 14:54 | Road Runner |
| Doe 885 | 67.252.82.127 | 10/3/10 10:15 | Road Runner |
| Doe 886 | 67.253.69.211 | 10/4/10 23:44 | Road Runner |
| Doe 887 | 67.253.76.184 | 10/5/10 13:44 | Road Runner |
| Doe 888 | 67.255.16.73 | 10/3/10 2:08 | Road Runner |
| Doe 889 | 67.34.99.4 | 10/6/10 5:18 | BellSouth.net |
| Doe 890 | 67.35.123.204 | 10/16/10 3:30 | BellSouth.net |
| Doe 891 | 67.40.0.80 | 10/10/10 9:16 | Qwest Communications |
| Doe 892 | 67.49.193.130 | 10/5/10 16:32 | Road Runner |
| Doe 893 | 67.49.34.8 | 10/14/10 4:39 | Road Runner |
| Doe 894 | 67.49.70.207 | 10/18/10 8:37 | Road Runner |
| Doe 895 | 67.51.76.93 | 10/5/10 6:40 | Integra Telecom |
| Doe 896 | 67.51.78.8 | 10/4/10 17:09 | Integra Telecom |
| Doe 897 | 67.61.187.58 | 10/4/10 10:22 | CABLE ONE |
| Doe 898 | 67.62.51.202 | 10/3/10 15:23 | Cavalier Telephone |
| Doe 899 | 67.63.96.194 | 10/2/10 23:58 | GALAXY CABLEVISION |
| Doe 900 | 67.8.103.23 | 10/17/10 22:35 | Road Runner |
| Doe 901 | 67.8.199.228 | 10/4/10 4:51 | Road Runner |
| Doe 902 | 67.8.233.191 | 10/5/10 7:26 | Road Runner |
| Doe 903 | 67.84.80.39 | 10/20/10 21:06 | Optimum Online |
| Doe 904 | 67.85.167.34 | 10/4/10 4:04 | Optimum Online |
| Doe 905 | 67.85.236.187 | 10/18/10 4:11 | Optimum Online |
| Doe 906 | 67.85.40.55 | 10/5/10 5:50 | Optimum Online |
| Doe 907 | 67.86.149.225 | 10/5/10 7:25 | Optimum Online |
| Doe 908 | 67.86.77.236 | 10/2/10 23:59 | Optimum Online |
| Doe 909 | 67.86.91.32 | 10/6/10 5:14 | Optimum Online |
| Doe 910 | 67.87.100.218 | 10/16/10 5:05 | Optimum Online |
| Doe 911 | 67.87.33.217 | 10/5/10 9:29 | Optimum Online |
| Doe 912 | 67.87.9.36 | 10/4/10 14:04 | Optimum Online |
| Doe 913 | 67.9.147.206 | 10/5/10 11:24 | Road Runner |
| Doe 914 | 67.9.29.79 | 10/3/10 0:08 | Road Runner |
| Doe 915 | 68.0.139.237 | 10/11/10 5:51 | Cox Communications |
| Doe 916 | 68.100.228.28 | 10/3/10 4:21 | Cox Communications |
| Doe 917 | 68.103.49.183 | 10/3/10 15:57 | Cox Communications |
| Doe 918 | 68.104.0.168 | 10/6/10 5:00 | Cox Communications |
| Doe 919 | 68.104.107.196 | 10/17/10 8:25 | Cox Communications |
| Doe 920 | 68.104.228.130 | 10/4/10 16:03 | Cox Communications |

| Doe 921 | 68.104.25.82 | 10/3/10 1:16 | Cox Communications |
| Doe 922 | 68.104.53.166 | 10/4/10 4:16 | Cox Communications |
| Doe 923 | 68.105.65.35 | 10/20/10 19:13 | Cox Communications |
| Doe 924 | 68.106.160.158 | 10/15/10 3:52 | Cox Communications |
| Doe 925 | 68.106.85.68 | 10/6/10 3:58 | Cox Communications |
| Doe 926 | 68.106.98.181 | 10/3/10 13:21 | Cox Communications |
| Doe 927 | 68.107.59.196 | 10/2/10 23:58 | Cox Communications |
| Doe 928 | 68.108.120.47 | 10/3/10 15:43 | Cox Communications |
| Doe 929 | 68.108.25.189 | 10/14/10 2:44 | Cox Communications |
| Doe 930 | 68.109.125.185 | 10/3/10 0:01 | Cox Communications |
| Doe 931 | 68.109.4.33 | 10/4/10 21:51 | Cox Communications |
| Doe 932 | 68.110.117.80 | 10/5/10 8:47 | Cox Communications |
| Doe 933 | 68.110.153.168 | 10/14/10 18:49 | Cox Communications |
| Doe 934 | 68.110.196.117 | 10/3/10 17:36 | Cox Communications |
| Doe 935 | 68.114.200.179 | 10/18/10 3:54 | Charter Communications |
| Doe 936 | 68.115.211.162 | 10/5/10 22:13 | Charter Communications |
| Doe 937 | 68.116.112.253 | 10/3/10 17:10 | Charter Communications |
| Doe 938 | 68.117.221.74 | 10/16/10 19:37 | Charter Communications |
| Doe 939 | 68.117.39.102 | 10/3/10 8:36 | Charter Communications |
| Doe 940 | 68.118.199.200 | 10/2/10 23:58 | Charter Communications |
| Doe 941 | 68.118.59.175 | 10/16/10 2:01 | Charter Communications |
| Doe 942 | 68.119.107.220 | 10/10/10 13:21 | Charter Communications |
| Doe 943 | 68.12.254.189 | 10/10/10 22:00 | Cox Communications |
| Doe 944 | 68.122.235.249 | 10/9/10 20:37 | SBC Internet Services |
| Doe 945 | 68.123.5.26 | 10/3/10 17:37 | SBC Internet Services |
| Doe 946 | 68.123.7.55 | 10/3/10 10:01 | SBC Internet Services |
| Doe 947 | 68.127.154.169 | 10/2/10 23:58 | SBC Internet Services |
| Doe 948 | 68.127.229.163 | 10/3/10 16:44 | SBC Internet Services |
| Doe 949 | 68.127.230.201 | 10/3/10 8:28 | SBC Internet Services |
| Doe 950 | 68.13.101.190 | 10/18/10 2:23 | Cox Communications |
| Doe 951 | 68.154.32.214 | 10/18/10 8:57 | BellSouth.net |
| Doe 952 | 68.175.31.47 | 10/2/10 23:57 | Road Runner |
| Doe 953 | 68.183.242.190 | 10/3/10 9:12 | DSL Extreme |
| Doe 954 | 68.183.38.246 | 10/5/10 9:06 | DSL Extreme |
| Doe 955 | 68.184.182.45 | 10/5/10 0:43 | Charter Communications |
| Doe 956 | 68.184.201.146 | 10/3/10 4:15 | Charter Communications |
| Doe 957 | 68.185.180.30 | 10/12/10 23:14 | Charter Communications |
| Doe 958 | 68.185.77.207 | 10/15/10 4:05 | Charter Communications |
| Doe 959 | 68.186.156.32 | 10/13/10 20:52 | Charter Communications |
| Doe 960 | 68.187.47.91 | 10/4/10 4:46 | Charter Communications |
| Doe 961 | 68.190.252.125 | 10/5/10 2:59 | Charter Communications |
| Doe 962 | 68.191.108.132 | 10/2/10 23:56 | Charter Communications |

| Doe 963 | 68.191.132.52 | 10/3/10 11:09 | Charter Communications |
| Doe 964 | 68.191.54.75 | 10/13/10 22:16 | Charter Communications |
| Doe 965 | 68.192.239.224 | 10/11/10 1:10 | Optimum Online |
| Doe 966 | 68.192.78.93 | 10/3/10 1:57 | Optimum Online |
| Doe 967 | 68.192.98.41 | 10/5/10 10:37 | Optimum Online |
| Doe 968 | 68.194.195.228 | 10/3/10 1:44 | Optimum Online |
| Doe 969 | 68.194.205.34 | 10/3/10 3:45 | Optimum Online |
| Doe 970 | 68.194.217.107 | 10/3/10 8:58 | Optimum Online |
| Doe 971 | 68.194.28.19 | 10/19/10 8:07 | Optimum Online |
| Doe 972 | 68.196.162.134 | 10/10/10 16:53 | Optimum Online |
| Doe 973 | 68.196.230.204 | 10/3/10 2:57 | Optimum Online |
| Doe 974 | 68.197.104.151 | 10/16/10 20:07 | Optimum Online |
| Doe 975 | 68.197.169.102 | 10/5/10 6:54 | Optimum Online |
| Doe 976 | 68.197.227.154 | 10/16/10 6:20 | Optimum Online |
| Doe 977 | 68.197.76.53 | 10/5/10 3:10 | Optimum Online |
| Doe 978 | 68.198.62.133 | 10/3/10 20:35 | Optimum Online |
| Doe 979 | 68.199.191.89 | 10/11/10 17:42 | Optimum Online |
| Doe 980 | 68.199.61.194 | 10/4/10 10:28 | Optimum Online |
| Doe 981 | 68.2.79.193 | 10/11/10 2:16 | Cox Communications |
| Doe 982 | 68.2.91.252 | 10/18/10 23:51 | Cox Communications |
| Doe 983 | 68.202.198.69 | 10/6/10 3:53 | Road Runner |
| Doe 984 | 68.203.176.161 | 10/21/10 11:09 | Road Runner |
| Doe 985 | 68.203.233.175 | 10/3/10 6:11 | Road Runner |
| Doe 986 | 68.203.86.78 | 10/3/10 7:08 | Road Runner |
| Doe 987 | 68.204.92.154 | 10/3/10 19:23 | Road Runner |
| Doe 988 | 68.205.3.183 | 10/5/10 20:54 | Road Runner |
| Doe 989 | 68.207.136.213 | 10/4/10 4:05 | Road Runner |
| Doe 990 | 68.207.142.195 | 10/5/10 23:19 | Road Runner |
| Doe 991 | 68.221.199.73 | 10/3/10 17:34 | BellSouth.net |
| Doe 992 | 68.224.143.196 | 10/2/10 23:56 | Cox Communications |
| Doe 993 | 68.224.159.2 | 10/16/10 6:05 | Cox Communications |
| Doe 994 | 68.226.233.231 | 10/21/10 2:21 | Cox Communications |
| Doe 995 | 68.226.250.193 | 10/15/10 16:50 | Cox Communications |
| Doe 996 | 68.227.70.111 | 10/5/10 15:02 | Cox Communications |
| Doe 997 | 68.228.83.210 | 10/3/10 15:28 | Cox Communications |
| Doe 998 | 68.229.195.190 | 10/21/10 16:05 | Cox Communications |
| Doe 999 | 68.229.69.188 | 10/5/10 17:09 | Cox Communications |
| Doe 1000 | 68.230.219.248 | 10/13/10 23:26 | Cox Communications |
| Doe 1001 | 68.230.75.226 | 10/17/10 5:14 | Cox Communications |
| Doe 1002 | 68.231.165.135 | 10/5/10 6:41 | Cox Communications |
| Doe 1003 | 68.231.57.161 | 10/4/10 22:54 | Cox Communications |
| Doe 1004 | 68.236.246.94 | 10/4/10 14:19 | Verizon Internet Services |

| Doe 1005 | 68.251.47.29 | 10/11/10 7:17 | SBC Internet Services |
|----------|--------------|---------------|----------------------|
| Doe 1006 | 68.255.101.66 | 10/3/10 8:33 | SBC Internet Services |
| Doe 1007 | 68.3.253.182 | 10/3/10 1:44 | Cox Communications |
| Doe 1008 | 68.32.142.254 | 10/13/10 16:53 | Comcast Cable |
| Doe 1009 | 68.32.201.125 | 10/3/10 2:35 | Comcast Cable |
| Doe 1010 | 68.32.231.166 | 10/3/10 18:55 | Comcast Cable |
| Doe 1011 | 68.32.63.55 | 10/5/10 14:53 | Comcast Cable |
| Doe 1012 | 68.33.112.9 | 10/4/10 18:33 | Comcast Cable |
| Doe 1013 | 68.33.126.130 | 10/12/10 8:42 | Comcast Cable |
| Doe 1014 | 68.33.147.152 | 10/17/10 22:34 | Comcast Cable |
| Doe 1015 | 68.33.214.15 | 10/3/10 15:25 | Comcast Cable |
| Doe 1016 | 68.34.55.98 | 10/4/10 12:42 | Comcast Cable |
| Doe 1017 | 68.35.133.143 | 10/4/10 4:08 | Comcast Cable |
| Doe 1018 | 68.35.152.126 | 10/5/10 6:19 | Comcast Cable |
| Doe 1019 | 68.35.24.212 | 10/3/10 0:08 | Comcast Cable |
| Doe 1020 | 68.36.8.50 | 10/13/10 3:41 | Comcast Cable |
| Doe 1021 | 68.38.137.138 | 10/4/10 15:07 | Comcast Cable |
| Doe 1022 | 68.38.225.164 | 10/5/10 17:45 | Comcast Cable |
| Doe 1023 | 68.38.229.132 | 10/5/10 1:22 | Comcast Cable |
| Doe 1024 | 68.38.6.35 | 10/12/10 3:50 | Comcast Cable |
| Doe 1025 | 68.38.8.102 | 10/15/10 3:49 | Comcast Cable |
| Doe 1026 | 68.38.96.159 | 10/5/10 6:49 | Comcast Cable |
| Doe 1027 | 68.39.149.93 | 10/4/10 9:17 | Comcast Cable |
| Doe 1028 | 68.39.155.86 | 10/10/10 23:29 | Comcast Cable |
| Doe 1029 | 68.39.254.74 | 10/4/10 17:08 | Comcast Cable |
| Doe 1030 | 68.40.146.179 | 10/9/10 16:17 | Comcast Cable |
| Doe 1031 | 68.41.203.134 | 10/4/10 5:52 | Comcast Cable |
| Doe 1032 | 68.41.21.128 | 10/4/10 6:19 | Comcast Cable |
| Doe 1033 | 68.41.240.141 | 10/12/10 6:09 | Comcast Cable |
| Doe 1034 | 68.41.58.218 | 10/10/10 2:14 | Comcast Cable |
| Doe 1035 | 68.42.215.193 | 10/19/10 0:04 | Comcast Cable |
| Doe 1036 | 68.42.226.161 | 10/3/10 13:31 | Comcast Cable |
| Doe 1037 | 68.43.172.135 | 10/5/10 13:33 | Comcast Cable |
| Doe 1038 | 68.43.202.158 | 10/4/10 17:13 | Comcast Cable |
| Doe 1039 | 68.44.103.223 | 10/12/10 9:56 | Comcast Cable |
| Doe 1040 | 68.44.147.0 | 10/13/10 20:07 | Comcast Cable |
| Doe 1041 | 68.44.42.240 | 10/3/10 0:20 | Comcast Cable |
| Doe 1042 | 68.45.15.137 | 10/9/10 21:12 | Comcast Cable |
| Doe 1043 | 68.45.159.243 | 10/2/10 23:57 | Comcast Cable |
| Doe 1044 | 68.45.207.239 | 10/3/10 16:08 | Comcast Cable |
| Doe 1045 | 68.46.103.159 | 10/17/10 16:13 | Comcast Cable |
| Doe 1046 | 68.46.188.166 | 10/5/10 0:45 | Comcast Cable |

| Doe 1047 | 68.47.137.150 | 10/5/10 22:16 | Comcast Cable |
| Doe 1048 | 68.48.152.95 | 10/5/10 14:10 | Comcast Cable |
| Doe 1049 | 68.48.31.93 | 10/5/10 23:42 | Comcast Cable |
| Doe 1050 | 68.49.0.170 | 10/19/10 22:43 | Comcast Cable |
| Doe 1051 | 68.49.116.35 | 10/3/10 1:52 | Comcast Cable |
| Doe 1052 | 68.49.136.138 | 10/6/10 3:19 | Comcast Cable |
| Doe 1053 | 68.49.227.183 | 10/9/10 20:20 | Comcast Cable |
| Doe 1054 | 68.5.12.98 | 10/5/10 6:43 | Cox Communications |
| Doe 1055 | 68.5.14.132 | 10/3/10 18:57 | Cox Communications |
| Doe 1056 | 68.5.250.249 | 10/12/10 4:34 | Cox Communications |
| Doe 1057 | 68.50.100.176 | 10/2/10 23:58 | Comcast Cable |
| Doe 1058 | 68.50.171.245 | 10/5/10 6:51 | Comcast Cable |
| Doe 1059 | 68.50.28.3 | 10/6/10 5:08 | Comcast Cable |
| Doe 1060 | 68.51.115.22 | 10/16/10 3:42 | Comcast Cable |
| Doe 1061 | 68.51.202.193 | 10/5/10 11:00 | Comcast Cable |
| Doe 1062 | 68.52.104.139 | 10/3/10 4:30 | Comcast Cable |
| Doe 1063 | 68.53.244.47 | 10/12/10 8:33 | Comcast Cable |
| Doe 1064 | 68.54.94.49 | 10/5/10 8:03 | Comcast Cable |
| Doe 1065 | 68.55.142.244 | 10/3/10 6:19 | Comcast Cable |
| Doe 1066 | 68.56.17.161 | 10/3/10 0:00 | Comcast Cable |
| Doe 1067 | 68.56.8.95 | 10/12/10 2:40 | Comcast Cable |
| Doe 1068 | 68.58.201.81 | 10/12/10 23:44 | Comcast Cable |
| Doe 1069 | 68.58.55.234 | 10/4/10 4:43 | Comcast Cable |
| Doe 1070 | 68.59.157.32 | 10/14/10 22:38 | Comcast Cable |
| Doe 1071 | 68.59.17.138 | 10/18/10 22:40 | Comcast Cable |
| Doe 1072 | 68.59.202.29 | 10/3/10 1:52 | Comcast Cable |
| Doe 1073 | 68.59.48.144 | 10/14/10 3:23 | Comcast Cable |
| Doe 1074 | 68.6.121.22 | 10/6/10 4:28 | Cox Communications |
| Doe 1075 | 68.61.109.175 | 10/3/10 0:59 | Comcast Cable |
| Doe 1076 | 68.61.207.240 | 10/5/10 6:45 | Comcast Cable |
| Doe 1077 | 68.61.245.239 | 10/3/10 1:03 | Comcast Cable |
| Doe 1078 | 68.62.130.115 | 10/18/10 18:47 | Comcast Cable |
| Doe 1079 | 68.62.159.213 | 10/5/10 22:58 | Comcast Cable |
| Doe 1080 | 68.62.184.114 | 10/3/10 1:23 | Comcast Cable |
| Doe 1081 | 68.63.221.192 | 10/4/10 17:23 | Comcast Cable |
| Doe 1082 | 68.63.222.73 | 10/11/10 1:22 | Comcast Cable |
| Doe 1083 | 68.63.45.182 | 10/6/10 2:40 | Comcast Cable |
| Doe 1084 | 68.7.104.119 | 10/3/10 18:03 | Cox Communications |
| Doe 1085 | 68.7.252.55 | 10/11/10 11:00 | Cox Communications |
| Doe 1086 | 68.73.149.233 | 10/3/10 2:15 | SBC Internet Services |
| Doe 1087 | 68.80.91.196 | 10/14/10 2:09 | Comcast Cable |
| Doe 1088 | 68.81.211.34 | 10/13/10 1:27 | Comcast Cable |

| Doe 1089 | 68.82.10.231 | 10/3/10 16:53 | Comcast Cable |
| Doe 1090 | 68.83.130.90 | 10/17/10 17:51 | Comcast Cable |
| Doe 1091 | 68.83.193.125 | 10/18/10 3:17 | Comcast Cable |
| Doe 1092 | 68.83.196.235 | 10/11/10 0:26 | Comcast Cable |
| Doe 1093 | 68.84.9.16 | 10/5/10 13:45 | Comcast Cable |
| Doe 1094 | 68.9.20.20 | 10/17/10 7:02 | Cox Communications |
| Doe 1095 | 68.96.178.208 | 10/5/10 7:11 | Cox Communications |
| Doe 1096 | 68.96.228.159 | 10/5/10 8:32 | Cox Communications |
| Doe 1097 | 68.96.235.144 | 10/3/10 14:27 | Cox Communications |
| Doe 1098 | 68.97.125.23 | 10/3/10 6:11 | Cox Communications |
| Doe 1099 | 68.97.159.23 | 10/5/10 2:51 | Cox Communications |
| Doe 1100 | 68.97.2.242 | 10/5/10 4:54 | Cox Communications |
| Doe 1101 | 68.97.92.46 | 10/10/10 6:00 | Cox Communications |
| Doe 1102 | 69.10.113.101 | 10/5/10 9:12 | CableAmerica Corporation |
| Doe 1103 | 69.104.174.33 | 10/3/10 0:59 | SBC Internet Services |
| Doe 1104 | 69.104.55.23 | 10/3/10 10:41 | SBC Internet Services |
| Doe 1105 | 69.105.23.1 | 10/3/10 8:34 | SBC Internet Services |
| Doe 1106 | 69.106.152.105 | 10/3/10 11:28 | SBC Internet Services |
| Doe 1107 | 69.106.153.169 | 10/3/10 17:09 | SBC Internet Services |
| Doe 1108 | 69.106.252.255 | 10/3/10 0:14 | SBC Internet Services |
| Doe 1109 | 69.107.104.186 | 10/4/10 14:19 | SBC Internet Services |
| Doe 1110 | 69.108.148.123 | 10/3/10 0:38 | SBC Internet Services |
| Doe 1111 | 69.108.162.9 | 10/3/10 8:57 | SBC Internet Services |
| Doe 1112 | 69.108.165.87 | 10/3/10 19:01 | SBC Internet Services |
| Doe 1113 | 69.108.173.53 | 10/3/10 4:30 | SBC Internet Services |
| Doe 1114 | 69.110.107.20 | 10/3/10 9:42 | SBC Internet Services |
| Doe 1115 | 69.113.63.20 | 10/14/10 4:29 | Optimum Online |
| Doe 1116 | 69.114.209.197 | 10/16/10 17:08 | Optimum Online |
| Doe 1117 | 69.115.244.130 | 10/3/10 16:30 | Optimum Online |
| Doe 1118 | 69.117.186.69 | 10/21/10 5:43 | Optimum Online |
| Doe 1119 | 69.119.139.182 | 10/20/10 23:10 | Optimum Online |
| Doe 1120 | 69.119.150.24 | 10/19/10 20:58 | Optimum Online |
| Doe 1121 | 69.119.30.224 | 10/6/10 5:06 | Optimum Online |
| Doe 1122 | 69.120.7.150 | 10/2/10 23:58 | Optimum Online |
| Doe 1123 | 69.121.176.50 | 10/3/10 15:04 | Optimum Online |
| Doe 1124 | 69.122.14.180 | 10/12/10 19:46 | Optimum Online |
| Doe 1125 | 69.122.157.136 | 10/3/10 0:01 | Optimum Online |
| Doe 1126 | 69.122.180.217 | 10/16/10 4:39 | Optimum Online |
| Doe 1127 | 69.122.81.6 | 10/20/10 16:04 | Optimum Online |
| Doe 1128 | 69.125.199.82 | 10/5/10 16:37 | Optimum Online |
| Doe 1129 | 69.125.38.104 | 10/5/10 15:52 | Optimum Online |
| Doe 1130 | 69.125.53.41 | 10/3/10 3:34 | Optimum Online |

| Doe 1131 | 69.125.74.23 | 10/13/10 21:43 | Optimum Online |
| Doe 1132 | 69.126.204.232 | 10/3/10 19:22 | Optimum Online |
| Doe 1133 | 69.126.25.251 | 10/13/10 23:29 | Optimum Online |
| Doe 1134 | 69.126.77.47 | 10/16/10 7:17 | Optimum Online |
| Doe 1135 | 69.127.73.194 | 10/3/10 13:44 | Optimum Online |
| Doe 1136 | 69.133.60.118 | 10/15/10 23:50 | Road Runner |
| Doe 1137 | 69.135.175.184 | 10/5/10 7:11 | Road Runner |
| Doe 1138 | 69.136.11.105 | 10/15/10 16:28 | Comcast Cable |
| Doe 1139 | 69.136.120.129 | 10/14/10 9:17 | Comcast Cable |
| Doe 1140 | 69.136.139.31 | 10/3/10 13:38 | Comcast Cable |
| Doe 1141 | 69.137.102.33 | 10/20/10 8:35 | Comcast Cable |
| Doe 1142 | 69.137.146.35 | 10/3/10 5:46 | Comcast Cable |
| Doe 1143 | 69.137.214.32 | 10/15/10 1:22 | Comcast Cable |
| Doe 1144 | 69.137.220.21 | 10/10/10 9:16 | Comcast Cable |
| Doe 1145 | 69.137.230.55 | 10/20/10 4:05 | Comcast Cable |
| Doe 1146 | 69.137.95.253 | 10/11/10 16:40 | Comcast Cable |
| Doe 1147 | 69.139.9.142 | 10/4/10 23:00 | Comcast Cable |
| Doe 1148 | 69.14.33.57 | 10/16/10 16:18 | WideOpenWest |
| Doe 1149 | 69.14.45.79 | 10/19/10 21:54 | WideOpenWest |
| Doe 1150 | 69.140.119.21 | 10/12/10 8:42 | Comcast Cable |
| Doe 1151 | 69.140.216.241 | 10/3/10 1:46 | Comcast Cable |
| Doe 1152 | 69.140.231.82 | 10/14/10 4:28 | Comcast Cable |
| Doe 1153 | 69.141.43.193 | 10/2/10 23:58 | Comcast Cable |
| Doe 1154 | 69.142.55.86 | 10/4/10 15:09 | Comcast Cable |
| Doe 1155 | 69.143.105.117 | 10/11/10 1:22 | Comcast Cable |
| Doe 1156 | 69.144.176.82 | 10/5/10 23:54 | Bresnan Communications |
| Doe 1157 | 69.144.225.217 | 10/4/10 4:31 | Bresnan Communications |
| Doe 1158 | 69.144.29.15 | 10/3/10 0:59 | Bresnan Communications |
| Doe 1159 | 69.151.145.71 | 10/5/10 6:19 | SBC Internet Services |
| Doe 1160 | 69.162.222.81 | 10/12/10 7:01 | Alaska Communications Systems Group |
| Doe 1161 | 69.166.178.10 | 10/19/10 21:18 | CLARKSVILLE DEPARTMENT OF ELECTRICITY |
| Doe 1162 | 69.171.163.18 | 10/6/10 3:38 | CRICKET COMMUNICATIONS |
| Doe 1163 | 69.176.44.190 | 10/13/10 13:45 | Mikrotec Internet Services |
| Doe 1164 | 69.178.117.159 | 10/2/10 23:56 | GCI Communications |
| Doe 1165 | 69.178.123.233 | 10/11/10 6:44 | GCI Communications |
| Doe 1166 | 69.178.88.71 | 10/14/10 7:49 | GCI Communications |
| Doe 1167 | 69.180.105.97 | 10/11/10 18:31 | Comcast Cable |
| Doe 1168 | 69.180.135.229 | 10/4/10 23:34 | Comcast Cable |
| Doe 1169 | 69.180.249.122 | 10/2/10 23:56 | Comcast Cable |
| Doe 1170 | 69.181.251.28 | 10/5/10 12:11 | Comcast Cable |
| Doe 1171 | 69.2.184.45 | 10/17/10 17:32 | Easton Utilities Commission |
| Doe 1172 | 69.201.158.103 | 10/3/10 0:08 | Road Runner |

| Doe 1173 | 69.201.172.142 | 10/9/10 21:35 | Road Runner |
|----------|----------------|----------------|-------------|
| Doe 1174 | 69.203.107.190 | 10/5/10 9:43 | Road Runner |
| Doe 1175 | 69.203.16.122 | 10/5/10 13:16 | Road Runner |
| Doe 1176 | 69.203.17.114 | 10/13/10 1:32 | Road Runner |
| Doe 1177 | 69.203.220.127 | 10/4/10 23:11 | Road Runner |
| Doe 1178 | 69.204.154.195 | 10/5/10 19:09 | Road Runner |
| Doe 1179 | 69.204.185.233 | 10/3/10 16:31 | Road Runner |
| Doe 1180 | 69.204.192.236 | 10/3/10 3:45 | Road Runner |
| Doe 1181 | 69.204.203.133 | 10/5/10 1:29 | Road Runner |
| Doe 1182 | 69.204.203.194 | 10/2/10 23:56 | Road Runner |
| Doe 1183 | 69.205.216.48 | 10/4/10 20:52 | Road Runner |
| Doe 1184 | 69.205.55.36 | 10/2/10 23:57 | Road Runner |
| Doe 1185 | 69.205.56.65 | 10/3/10 3:45 | Road Runner |
| Doe 1186 | 69.205.90.23 | 10/3/10 0:05 | Road Runner |
| Doe 1187 | 69.207.106.88 | 10/16/10 17:08 | Road Runner |
| Doe 1188 | 69.207.20.235 | 10/2/10 23:57 | Road Runner |
| Doe 1189 | 69.207.7.39 | 10/5/10 22:44 | Road Runner |
| Doe 1190 | 69.209.212.255 | 10/12/10 2:39 | SBC Internet Services |
| Doe 1191 | 69.210.248.211 | 10/5/10 19:46 | SBC Internet Services |
| Doe 1192 | 69.216.247.33 | 10/3/10 5:13 | SBC Internet Services |
| Doe 1193 | 69.219.229.191 | 10/9/10 17:14 | SBC Internet Services |
| Doe 1194 | 69.221.3.6 | 10/12/10 20:11 | SBC Internet Services |
| Doe 1195 | 69.223.183.246 | 10/10/10 1:16 | SBC Internet Services |
| Doe 1196 | 69.225.229.83 | 10/3/10 18:11 | SBC Internet Services |
| Doe 1197 | 69.225.254.46 | 10/3/10 20:02 | SBC Internet Services |
| Doe 1198 | 69.227.176.255 | 10/5/10 6:44 | SBC Internet Services |
| Doe 1199 | 69.228.197.216 | 10/5/10 9:08 | SBC Internet Services |
| Doe 1200 | 69.228.32.178 | 10/3/10 10:23 | SBC Internet Services |
| Doe 1201 | 69.232.207.43 | 10/20/10 22:23 | SBC Internet Services |
| Doe 1202 | 69.235.26.2 | 10/3/10 18:48 | SBC Internet Services |
| Doe 1203 | 69.236.20.115 | 10/3/10 8:27 | SBC Internet Services |
| Doe 1204 | 69.236.69.248 | 10/3/10 8:59 | SBC Internet Services |
| Doe 1205 | 69.238.95.178 | 10/17/10 13:18 | SBC Internet Services |
| Doe 1206 | 69.242.16.50 | 10/17/10 21:34 | Comcast Cable |
| Doe 1207 | 69.242.201.159 | 10/4/10 13:16 | Comcast Cable |
| Doe 1208 | 69.242.57.176 | 10/6/10 0:40 | Comcast Cable |
| Doe 1209 | 69.243.131.28 | 10/20/10 21:34 | Comcast Cable |
| Doe 1210 | 69.244.128.192 | 10/3/10 0:21 | Comcast Cable |
| Doe 1211 | 69.244.132.140 | 10/5/10 4:49 | Comcast Cable |
| Doe 1212 | 69.244.190.247 | 10/4/10 13:58 | Comcast Cable |
| Doe 1213 | 69.244.79.121 | 10/16/10 19:09 | Comcast Cable |
| Doe 1214 | 69.245.116.75 | 10/5/10 5:46 | Comcast Cable |

| Doe 1215 | 69.245.59.251 | 10/5/10 5:30 | Comcast Cable |
| Doe 1216 | 69.246.14.207 | 10/6/10 2:53 | Comcast Cable |
| Doe 1217 | 69.246.199.6 | 10/5/10 6:49 | Comcast Cable |
| Doe 1218 | 69.246.230.176 | 10/4/10 22:38 | Comcast Cable |
| Doe 1219 | 69.246.251.95 | 10/6/10 2:00 | Comcast Cable |
| Doe 1220 | 69.246.61.160 | 10/15/10 1:21 | Comcast Cable |
| Doe 1221 | 69.247.58.179 | 10/6/10 3:36 | Comcast Cable |
| Doe 1222 | 69.247.69.46 | 10/3/10 8:27 | Comcast Cable |
| Doe 1223 | 69.248.112.31 | 10/4/10 4:05 | Comcast Cable |
| Doe 1224 | 69.248.36.38 | 10/3/10 2:42 | Comcast Cable |
| Doe 1225 | 69.248.94.221 | 10/4/10 18:50 | Comcast Cable |
| Doe 1226 | 69.250.147.159 | 10/3/10 4:45 | Comcast Cable |
| Doe 1227 | 69.251.216.196 | 10/3/10 3:34 | Comcast Cable |
| Doe 1228 | 69.251.78.123 | 10/14/10 4:59 | Comcast Cable |
| Doe 1229 | 69.253.76.227 | 10/5/10 5:56 | Comcast Cable |
| Doe 1230 | 69.254.199.126 | 10/13/10 4:39 | Comcast Cable |
| Doe 1231 | 69.254.214.206 | 10/4/10 7:47 | Comcast Cable |
| Doe 1232 | 69.254.5.94 | 10/5/10 7:12 | Comcast Cable |
| Doe 1233 | 69.255.102.129 | 10/5/10 8:55 | Comcast Cable |
| Doe 1234 | 69.26.15.7 | 10/12/10 21:27 | West River Telecommunications |
| Doe 1235 | 69.38.171.173 | 10/16/10 3:44 | Towerstream I |
| Doe 1236 | 69.47.164.45 | 10/4/10 4:04 | WideOpenWest |
| Doe 1237 | 69.47.245.247 | 10/5/10 22:18 | WideOpenWest |
| Doe 1238 | 69.47.87.107 | 10/5/10 14:44 | WideOpenWest |
| Doe 1239 | 69.49.73.152 | 10/5/10 9:14 | Muscatine Power and Water |
| Doe 1240 | 69.59.123.24 | 10/3/10 9:41 | NORTHLAND CABLE TELEVISION |
| Doe 1241 | 69.62.140.61 | 10/20/10 1:45 | SureWest Broadband |
| Doe 1242 | 69.62.199.161 | 10/4/10 9:24 | SureWest Broadband |
| Doe 1243 | 69.63.239.130 | 10/20/10 22:29 | ACD.net |
| Doe 1244 | 69.65.72.34 | 10/12/10 19:01 | Advanced Cable Communications |
| Doe 1245 | 69.65.88.83 | 10/15/10 18:49 | Advanced Cable Communications |
| Doe 1246 | 69.81.112.71 | 10/11/10 23:06 | EarthLink |
| Doe 1247 | 69.86.96.225 | 10/18/10 8:50 | EarthLink |
| Doe 1248 | 69.92.104.4 | 10/5/10 12:28 | CABLE ONE |
| Doe 1249 | 69.92.221.92 | 10/3/10 18:31 | CABLE ONE |
| Doe 1250 | 69.92.46.16 | 10/2/10 23:58 | CABLE ONE |
| Doe 1251 | 70.100.179.58 | 10/14/10 21:18 | Frontier Communications |
| Doe 1252 | 70.101.137.32 | 10/6/10 0:37 | Frontier Communications |
| Doe 1253 | 70.104.101.77 | 10/5/10 11:48 | Verizon Internet Services |
| Doe 1254 | 70.105.111.184 | 10/3/10 11:34 | Verizon Internet Services |
| Doe 1255 | 70.105.237.174 | 10/5/10 9:12 | Fairpoint Communications |
| Doe 1256 | 70.11.38.148 | 10/20/10 15:53 | Sprint PCS |

| Doe 1257 | 70.112.121.49 | 10/21/10 21:05 | Road Runner |
| Doe 1258 | 70.113.120.236 | 10/5/10 15:39 | Road Runner |
| Doe 1259 | 70.116.69.32 | 10/15/10 7:07 | Road Runner |
| Doe 1260 | 70.118.113.84 | 10/5/10 13:24 | Road Runner |
| Doe 1261 | 70.118.135.66 | 10/3/10 0:59 | Road Runner |
| Doe 1262 | 70.119.216.226 | 10/10/10 19:37 | Road Runner |
| Doe 1263 | 70.121.208.22 | 10/5/10 14:44 | Road Runner |
| Doe 1264 | 70.121.217.143 | 10/12/10 6:21 | Road Runner |
| Doe 1265 | 70.121.36.253 | 10/4/10 22:53 | Road Runner |
| Doe 1266 | 70.122.125.191 | 10/12/10 23:45 | Road Runner |
| Doe 1267 | 70.123.173.159 | 10/3/10 3:49 | Road Runner |
| Doe 1268 | 70.125.194.220 | 10/3/10 8:17 | Road Runner |
| Doe 1269 | 70.125.56.163 | 10/18/10 1:18 | Road Runner |
| Doe 1270 | 70.126.245.214 | 10/11/10 11:49 | Road Runner |
| Doe 1271 | 70.127.90.128 | 10/14/10 15:07 | Road Runner |
| Doe 1272 | 70.133.153.87 | 10/11/10 1:39 | SBC Internet Services |
| Doe 1273 | 70.134.171.93 | 10/9/10 19:18 | SBC Internet Services |
| Doe 1274 | 70.134.48.48 | 10/4/10 15:50 | SBC Internet Services |
| Doe 1275 | 70.134.52.103 | 10/16/10 5:20 | SBC Internet Services |
| Doe 1276 | 70.138.157.210 | 10/3/10 12:12 | SBC Internet Services |
| Doe 1277 | 70.138.45.226 | 10/3/10 0:08 | SBC Internet Services |
| Doe 1278 | 70.140.218.105 | 10/10/10 20:30 | SBC Internet Services |
| Doe 1279 | 70.148.180.124 | 10/20/10 23:08 | BellSouth.net |
| Doe 1280 | 70.160.104.219 | 10/5/10 20:41 | Cox Communications |
| Doe 1281 | 70.160.162.232 | 10/16/10 4:37 | Cox Communications |
| Doe 1282 | 70.162.15.94 | 10/14/10 9:16 | Cox Communications |
| Doe 1283 | 70.162.220.156 | 10/3/10 20:17 | Cox Communications |
| Doe 1284 | 70.162.252.158 | 10/14/10 5:26 | Cox Communications |
| Doe 1285 | 70.162.60.45 | 10/15/10 8:26 | Cox Communications |
| Doe 1286 | 70.162.90.251 | 10/5/10 23:44 | Cox Communications |
| Doe 1287 | 70.170.64.116 | 10/3/10 19:37 | Cox Communications |
| Doe 1288 | 70.170.86.42 | 10/3/10 0:45 | Cox Communications |
| Doe 1289 | 70.171.168.232 | 10/5/10 23:43 | Cox Communications |
| Doe 1290 | 70.171.231.233 | 10/5/10 22:42 | Cox Communications |
| Doe 1291 | 70.171.33.51 | 10/10/10 6:31 | Cox Communications |
| Doe 1292 | 70.171.34.66 | 10/6/10 2:51 | Cox Communications |
| Doe 1293 | 70.171.75.140 | 10/15/10 2:16 | Cox Communications |
| Doe 1294 | 70.171.86.5 | 10/17/10 23:32 | Cox Communications |
| Doe 1295 | 70.173.203.96 | 10/3/10 18:29 | Cox Communications |
| Doe 1296 | 70.174.170.126 | 10/12/10 3:26 | Cox Communications |
| Doe 1297 | 70.176.217.65 | 10/20/10 10:57 | Cox Communications |
| Doe 1298 | 70.177.243.58 | 10/2/10 23:57 | Cox Communications |

| | | | |
|---|---|---|---|
| Doe 1299 | 70.177.76.31 | 10/6/10 5:55 | Cox Communications |
| Doe 1300 | 70.177.80.22 | 10/12/10 7:42 | Cox Communications |
| Doe 1301 | 70.178.131.42 | 10/4/10 23:53 | Cox Communications |
| Doe 1302 | 70.178.165.58 | 10/10/10 3:33 | Cox Communications |
| Doe 1303 | 70.178.212.5 | 10/12/10 6:11 | Cox Communications |
| Doe 1304 | 70.178.92.190 | 10/15/10 21:50 | Cox Communications |
| Doe 1305 | 70.179.186.155 | 10/13/10 6:21 | Cox Communications |
| Doe 1306 | 70.180.114.217 | 10/4/10 14:20 | Cox Communications |
| Doe 1307 | 70.181.106.220 | 10/16/10 9:12 | Cox Communications |
| Doe 1308 | 70.181.244.86 | 10/10/10 20:20 | Cox Communications |
| Doe 1309 | 70.181.43.209 | 10/16/10 16:31 | Cox Communications |
| Doe 1310 | 70.182.244.97 | 10/16/10 22:57 | Cox Communications |
| Doe 1311 | 70.182.6.8 | 10/5/10 21:23 | Cox Communications |
| Doe 1312 | 70.185.251.41 | 10/12/10 23:35 | Cox Communications |
| Doe 1313 | 70.188.62.6 | 10/3/10 14:55 | Cox Communications |
| Doe 1314 | 70.189.229.238 | 10/11/10 0:31 | Cox Communications |
| Doe 1315 | 70.190.148.169 | 10/14/10 17:55 | Cox Communications |
| Doe 1316 | 70.190.188.237 | 10/16/10 15:09 | Cox Communications |
| Doe 1317 | 70.190.211.165 | 10/4/10 4:52 | Cox Communications |
| Doe 1318 | 70.190.25.100 | 10/17/10 20:48 | Cox Communications |
| Doe 1319 | 70.190.4.117 | 10/3/10 19:24 | Cox Communications |
| Doe 1320 | 70.190.61.250 | 10/5/10 18:50 | Cox Communications |
| Doe 1321 | 70.20.104.92 | 10/18/10 18:43 | Verizon Internet Services |
| Doe 1322 | 70.22.52.173 | 10/3/10 6:44 | Verizon Internet Services |
| Doe 1323 | 70.228.91.91 | 10/3/10 17:03 | SBC Internet Services |
| Doe 1324 | 70.230.183.123 | 10/3/10 1:52 | SBC Internet Services |
| Doe 1325 | 70.231.234.200 | 10/15/10 6:44 | SBC Internet Services |
| Doe 1326 | 70.231.240.78 | 10/4/10 22:54 | SBC Internet Services |
| Doe 1327 | 70.233.137.126 | 10/3/10 9:19 | SBC Internet Services |
| Doe 1328 | 70.233.164.243 | 10/5/10 6:41 | SBC Internet Services |
| Doe 1329 | 70.236.37.51 | 10/9/10 15:12 | SBC Internet Services |
| Doe 1330 | 70.236.66.72 | 10/9/10 16:26 | SBC Internet Services |
| Doe 1331 | 70.243.163.108 | 10/3/10 17:23 | SBC Internet Services |
| Doe 1332 | 70.243.253.14 | 10/2/10 23:58 | SBC Internet Services |
| Doe 1333 | 70.245.15.201 | 10/2/10 23:57 | SBC Internet Services |
| Doe 1334 | 70.249.162.96 | 10/4/10 4:07 | SBC Internet Services |
| Doe 1335 | 70.249.42.145 | 10/3/10 0:00 | SBC Internet Services |
| Doe 1336 | 70.251.88.104 | 10/5/10 9:28 | SBC Internet Services |
| Doe 1337 | 70.252.56.217 | 10/14/10 22:39 | SBC Internet Services |
| Doe 1338 | 70.44.224.242 | 10/13/10 4:04 | PenTeleData |
| Doe 1339 | 70.56.225.86 | 10/6/10 2:30 | Qwest Communications |
| Doe 1340 | 70.95.247.208 | 10/3/10 4:34 | Road Runner |

| Doe 1341 | 70.95.255.155 | 10/4/10 22:53 | Road Runner |
| Doe 1342 | 71.0.170.28 | 10/6/10 5:54 | Embarq Corporation |
| Doe 1343 | 71.10.81.57 | 10/10/10 5:56 | Charter Communications |
| Doe 1344 | 71.105.52.148 | 10/17/10 4:47 | Verizon Internet Services |
| Doe 1345 | 71.106.165.88 | 10/5/10 6:54 | Verizon Internet Services |
| Doe 1346 | 71.11.141.187 | 10/17/10 11:33 | Charter Communications |
| Doe 1347 | 71.11.161.185 | 10/4/10 18:21 | Charter Communications |
| Doe 1348 | 71.111.20.196 | 10/3/10 13:20 | Verizon Internet Services |
| Doe 1349 | 71.112.243.215 | 10/21/10 3:03 | Verizon Internet Services |
| Doe 1350 | 71.113.145.46 | 10/5/10 23:08 | Verizon Internet Services |
| Doe 1351 | 71.117.251.42 | 10/4/10 6:52 | Verizon Internet Services |
| Doe 1352 | 71.123.131.79 | 10/10/10 4:51 | Verizon Internet Services |
| Doe 1353 | 71.130.125.112 | 10/5/10 17:06 | SBC Internet Services |
| Doe 1354 | 71.132.81.202 | 10/5/10 7:28 | SBC Internet Services |
| Doe 1355 | 71.133.241.101 | 10/5/10 21:00 | SBC Internet Services |
| Doe 1356 | 71.134.240.27 | 10/4/10 4:06 | SBC Internet Services |
| Doe 1357 | 71.134.7.52 | 10/4/10 22:53 | SBC Internet Services |
| Doe 1358 | 71.136.186.78 | 10/6/10 1:43 | SBC Internet Services |
| Doe 1359 | 71.136.227.98 | 10/5/10 17:27 | SBC Internet Services |
| Doe 1360 | 71.137.245.64 | 10/15/10 7:28 | SBC Internet Services |
| Doe 1361 | 71.139.13.187 | 10/3/10 1:57 | SBC Internet Services |
| Doe 1362 | 71.141.238.129 | 10/3/10 8:34 | SBC Internet Services |
| Doe 1363 | 71.142.229.98 | 10/3/10 12:35 | SBC Internet Services |
| Doe 1364 | 71.142.247.53 | 10/11/10 7:03 | SBC Internet Services |
| Doe 1365 | 71.145.129.73 | 10/3/10 8:28 | SBC Internet Services |
| Doe 1366 | 71.145.140.35 | 10/20/10 18:17 | SBC Internet Services |
| Doe 1367 | 71.146.133.110 | 10/4/10 6:21 | SBC Internet Services |
| Doe 1368 | 71.15.106.224 | 10/9/10 18:49 | Charter Communications |
| Doe 1369 | 71.153.49.222 | 10/2/10 23:56 | SBC Internet Services |
| Doe 1370 | 71.163.24.116 | 10/4/10 21:07 | Verizon Internet Services |
| Doe 1371 | 71.163.41.175 | 10/13/10 3:22 | Verizon Internet Services |
| Doe 1372 | 71.164.175.179 | 10/12/10 5:06 | Verizon Internet Services |
| Doe 1373 | 71.164.194.172 | 10/4/10 22:04 | Verizon Internet Services |
| Doe 1374 | 71.164.253.251 | 10/14/10 22:25 | Verizon Internet Services |
| Doe 1375 | 71.168.120.172 | 10/3/10 11:54 | Fairpoint Communications |
| Doe 1376 | 71.170.62.16 | 10/5/10 19:43 | Verizon Internet Services |
| Doe 1377 | 71.171.75.120 | 10/3/10 15:33 | Verizon Internet Services |
| Doe 1378 | 71.174.58.162 | 10/15/10 1:10 | Verizon Internet Services |
| Doe 1379 | 71.175.80.131 | 10/13/10 20:13 | Verizon Internet Services |
| Doe 1380 | 71.178.17.250 | 10/21/10 16:31 | Verizon Internet Services |
| Doe 1381 | 71.179.216.75 | 10/6/10 2:31 | Verizon Internet Services |
| Doe 1382 | 71.179.3.21 | 10/5/10 22:57 | Verizon Internet Services |

| Doe 1383 | 71.184.201.77 | 10/3/10 20:22 | Verizon Internet Services |
| Doe 1384 | 71.184.209.61 | 10/4/10 18:29 | Verizon Internet Services |
| Doe 1385 | 71.186.194.14 | 10/3/10 11:07 | Verizon Internet Services |
| Doe 1386 | 71.187.170.55 | 10/4/10 23:56 | Verizon Internet Services |
| Doe 1387 | 71.187.237.235 | 10/17/10 17:49 | Verizon Internet Services |
| Doe 1388 | 71.187.34.35 | 10/5/10 11:41 | Verizon Internet Services |
| Doe 1389 | 71.189.104.99 | 10/16/10 0:03 | Verizon Internet Services |
| Doe 1390 | 71.190.228.17 | 10/5/10 1:24 | Verizon Internet Services |
| Doe 1391 | 71.191.229.252 | 10/3/10 7:39 | Verizon Internet Services |
| Doe 1392 | 71.192.149.105 | 10/3/10 0:14 | Comcast Cable |
| Doe 1393 | 71.192.175.231 | 10/21/10 23:20 | Comcast Cable |
| Doe 1394 | 71.192.179.242 | 10/3/10 20:35 | Comcast Cable |
| Doe 1395 | 71.192.242.230 | 10/4/10 23:34 | Comcast Cable |
| Doe 1396 | 71.192.27.151 | 10/13/10 17:00 | Comcast Cable |
| Doe 1397 | 71.193.179.224 | 10/5/10 1:43 | Comcast Cable |
| Doe 1398 | 71.193.21.198 | 10/3/10 4:30 | Comcast Cable |
| Doe 1399 | 71.194.159.142 | 10/18/10 2:33 | Comcast Cable |
| Doe 1400 | 71.194.205.157 | 10/20/10 23:41 | Comcast Cable |
| Doe 1401 | 71.194.66.227 | 10/13/10 21:24 | Comcast Cable |
| Doe 1402 | 71.195.131.181 | 10/13/10 9:00 | Comcast Cable |
| Doe 1403 | 71.195.89.203 | 10/4/10 6:22 | Comcast Cable |
| Doe 1404 | 71.196.103.17 | 10/6/10 1:29 | Comcast Cable |
| Doe 1405 | 71.196.12.134 | 10/5/10 7:19 | Comcast Cable |
| Doe 1406 | 71.196.122.7 | 10/15/10 20:18 | Comcast Cable |
| Doe 1407 | 71.196.131.227 | 10/5/10 22:08 | Comcast Cable |
| Doe 1408 | 71.196.135.98 | 10/4/10 5:35 | Comcast Cable |
| Doe 1409 | 71.196.23.36 | 10/6/10 6:15 | Comcast Cable |
| Doe 1410 | 71.196.28.252 | 10/9/10 20:50 | Comcast Cable |
| Doe 1411 | 71.197.138.7 | 10/10/10 10:09 | Comcast Cable |
| Doe 1412 | 71.198.113.185 | 10/12/10 8:40 | Comcast Cable |
| Doe 1413 | 71.198.229.183 | 10/11/10 23:30 | Comcast Cable |
| Doe 1414 | 71.198.232.41 | 10/17/10 21:26 | Comcast Cable |
| Doe 1415 | 71.198.77.51 | 10/5/10 9:05 | Comcast Cable |
| Doe 1416 | 71.198.89.197 | 10/3/10 1:35 | Comcast Cable |
| Doe 1417 | 71.199.0.212 | 10/2/10 23:56 | Comcast Cable |
| Doe 1418 | 71.199.11.21 | 10/6/10 5:18 | Comcast Cable |
| Doe 1419 | 71.199.111.125 | 10/15/10 4:35 | Comcast Cable |
| Doe 1420 | 71.20.191.231 | 10/11/10 21:29 | Clearwire Corporation |
| Doe 1421 | 71.200.137.142 | 10/5/10 9:05 | Comcast Cable |
| Doe 1422 | 71.200.49.160 | 10/16/10 1:16 | Comcast Cable |
| Doe 1423 | 71.201.13.21 | 10/21/10 1:43 | Comcast Cable |
| Doe 1424 | 71.201.182.238 | 10/5/10 17:20 | Comcast Cable |

| Doe 1425 | 71.201.2.139 | 10/3/10 0:14 | Comcast Cable |
| Doe 1426 | 71.201.69.197 | 10/9/10 17:30 | Comcast Cable |
| Doe 1427 | 71.202.19.68 | 10/4/10 21:38 | Comcast Cable |
| Doe 1428 | 71.202.29.31 | 10/3/10 0:08 | Comcast Cable |
| Doe 1429 | 71.203.169.160 | 10/16/10 14:52 | Comcast Cable |
| Doe 1430 | 71.204.12.46 | 10/5/10 6:52 | Comcast Cable |
| Doe 1431 | 71.204.175.91 | 10/5/10 7:32 | Comcast Cable |
| Doe 1432 | 71.204.183.244 | 10/13/10 4:32 | Comcast Cable |
| Doe 1433 | 71.204.21.10 | 10/2/10 23:58 | Comcast Cable |
| Doe 1434 | 71.204.86.202 | 10/3/10 0:05 | Comcast Cable |
| Doe 1435 | 71.205.25.10 | 10/3/10 16:40 | Comcast Cable |
| Doe 1436 | 71.205.45.108 | 10/2/10 23:58 | Comcast Cable |
| Doe 1437 | 71.205.71.175 | 10/4/10 4:10 | Comcast Cable |
| Doe 1438 | 71.205.75.151 | 10/3/10 6:39 | Comcast Cable |
| Doe 1439 | 71.206.178.29 | 10/5/10 17:17 | Comcast Cable |
| Doe 1440 | 71.206.211.102 | 10/5/10 18:01 | Comcast Cable |
| Doe 1441 | 71.207.251.254 | 10/4/10 4:22 | Comcast Cable |
| Doe 1442 | 71.207.33.27 | 10/6/10 1:11 | Comcast Cable |
| Doe 1443 | 71.209.242.238 | 10/3/10 1:46 | Qwest Communications |
| Doe 1444 | 71.209.62.211 | 10/4/10 4:28 | Qwest Communications |
| Doe 1445 | 71.21.163.48 | 10/3/10 3:45 | Clearwire Corporation |
| Doe 1446 | 71.21.231.225 | 10/3/10 0:08 | Clearwire Corporation |
| Doe 1447 | 71.21.78.123 | 10/15/10 10:35 | Clearwire Corporation |
| Doe 1448 | 71.213.234.151 | 10/6/10 6:19 | Qwest Communications |
| Doe 1449 | 71.218.92.204 | 10/11/10 23:09 | Qwest Communications |
| Doe 1450 | 71.22.147.108 | 10/13/10 23:25 | Clearwire Corporation |
| Doe 1451 | 71.220.153.238 | 10/5/10 6:45 | Qwest Communications |
| Doe 1452 | 71.224.80.236 | 10/14/10 23:44 | Comcast Cable |
| Doe 1453 | 71.225.111.21 | 10/14/10 3:03 | Comcast Cable |
| Doe 1454 | 71.225.139.24 | 10/5/10 22:18 | Comcast Cable |
| Doe 1455 | 71.225.140.110 | 10/3/10 2:42 | Comcast Cable |
| Doe 1456 | 71.225.146.196 | 10/14/10 18:45 | Comcast Cable |
| Doe 1457 | 71.226.181.120 | 10/5/10 10:54 | Comcast Cable |
| Doe 1458 | 71.227.101.131 | 10/5/10 2:48 | Comcast Cable |
| Doe 1459 | 71.227.173.91 | 10/4/10 7:14 | Comcast Cable |
| Doe 1460 | 71.228.194.230 | 10/12/10 15:21 | Comcast Cable |
| Doe 1461 | 71.228.210.206 | 10/3/10 13:50 | Comcast Cable |
| Doe 1462 | 71.229.186.0 | 10/12/10 2:01 | Comcast Cable |
| Doe 1463 | 71.229.193.235 | 10/3/10 10:01 | Comcast Cable |
| Doe 1464 | 71.229.233.236 | 10/17/10 9:17 | Comcast Cable |
| Doe 1465 | 71.23.142.244 | 10/2/10 23:58 | Clearwire Corporation |
| Doe 1466 | 71.23.253.251 | 10/11/10 23:05 | Clearwire Corporation |

| Doe 1467 | 71.23.65.181 | 10/5/10 12:43 | Clearwire Corporation |
| Doe 1468 | 71.23.75.53 | 10/19/10 19:19 | Clearwire Corporation |
| Doe 1469 | 71.230.188.130 | 10/11/10 23:09 | Comcast Cable |
| Doe 1470 | 71.231.245.158 | 10/3/10 0:08 | Comcast Cable |
| Doe 1471 | 71.231.247.121 | 10/5/10 7:50 | Comcast Cable |
| Doe 1472 | 71.231.60.227 | 10/20/10 7:26 | Comcast Cable |
| Doe 1473 | 71.231.83.123 | 10/5/10 3:47 | Comcast Cable |
| Doe 1474 | 71.232.24.78 | 10/3/10 8:12 | Comcast Cable |
| Doe 1475 | 71.233.181.112 | 10/9/10 17:47 | Comcast Cable |
| Doe 1476 | 71.233.78.73 | 10/13/10 8:17 | Comcast Cable |
| Doe 1477 | 71.234.18.47 | 10/13/10 5:35 | Comcast Cable |
| Doe 1478 | 71.235.72.80 | 10/3/10 15:33 | Comcast Cable |
| Doe 1479 | 71.235.73.133 | 10/3/10 19:11 | Comcast Cable |
| Doe 1480 | 71.236.178.39 | 10/17/10 17:42 | Comcast Cable |
| Doe 1481 | 71.236.190.223 | 10/3/10 2:08 | Comcast Cable |
| Doe 1482 | 71.236.191.122 | 10/15/10 6:43 | Comcast Cable |
| Doe 1483 | 71.236.208.123 | 10/3/10 18:58 | Comcast Cable |
| Doe 1484 | 71.237.193.18 | 10/15/10 6:30 | Comcast Cable |
| Doe 1485 | 71.237.228.125 | 10/11/10 1:25 | Comcast Cable |
| Doe 1486 | 71.237.76.140 | 10/11/10 6:55 | Comcast Cable |
| Doe 1487 | 71.238.121.157 | 10/3/10 1:30 | Comcast Cable |
| Doe 1488 | 71.239.149.171 | 10/13/10 18:12 | Comcast Cable |
| Doe 1489 | 71.239.212.105 | 10/5/10 16:38 | Comcast Cable |
| Doe 1490 | 71.239.229.108 | 10/3/10 0:08 | Comcast Cable |
| Doe 1491 | 71.239.68.246 | 10/5/10 12:36 | Comcast Cable |
| Doe 1492 | 71.245.246.91 | 10/2/10 23:57 | Verizon Internet Services |
| Doe 1493 | 71.246.201.8 | 10/5/10 22:48 | Verizon Internet Services |
| Doe 1494 | 71.246.57.3 | 10/17/10 21:43 | Verizon Internet Services |
| Doe 1495 | 71.30.11.175 | 10/5/10 6:18 | Windstream Communications |
| Doe 1496 | 71.31.12.227 | 10/5/10 6:46 | Windstream Communications |
| Doe 1497 | 71.33.24.149 | 10/5/10 22:19 | Qwest Communications |
| Doe 1498 | 71.36.120.60 | 10/11/10 6:52 | Qwest Communications |
| Doe 1499 | 71.49.17.194 | 10/3/10 0:01 | Embarq Corporation |
| Doe 1500 | 71.52.201.88 | 10/4/10 21:13 | Embarq Corporation |
| Doe 1501 | 71.54.71.113 | 10/9/10 20:23 | Embarq Corporation |
| Doe 1502 | 71.56.102.82 | 10/12/10 13:58 | Comcast Cable |
| Doe 1503 | 71.56.251.242 | 10/13/10 17:56 | Comcast Cable |
| Doe 1504 | 71.57.254.153 | 10/3/10 0:32 | Comcast Cable |
| Doe 1505 | 71.57.93.120 | 10/4/10 4:52 | Comcast Cable |
| Doe 1506 | 71.58.11.109 | 10/3/10 18:38 | Comcast Cable |
| Doe 1507 | 71.58.66.16 | 10/4/10 22:53 | Comcast Cable |
| Doe 1508 | 71.59.136.174 | 10/21/10 1:18 | Comcast Cable |

| Doe 1509 | 71.59.178.126 | 10/12/10 4:00 | Comcast Cable |
| Doe 1510 | 71.59.221.27 | 10/5/10 22:01 | Comcast Cable |
| Doe 1511 | 71.59.242.138 | 10/4/10 6:05 | Comcast Cable |
| Doe 1512 | 71.59.250.24 | 10/5/10 6:19 | Comcast Cable |
| Doe 1513 | 71.59.37.228 | 10/4/10 5:06 | Comcast Cable |
| Doe 1514 | 71.59.90.104 | 10/4/10 4:13 | Comcast Cable |
| Doe 1515 | 71.60.184.238 | 10/19/10 0:23 | Comcast Cable |
| Doe 1516 | 71.60.19.41 | 10/3/10 11:07 | Comcast Cable |
| Doe 1517 | 71.60.26.253 | 10/6/10 0:46 | Comcast Cable |
| Doe 1518 | 71.61.127.197 | 10/11/10 21:49 | Comcast Cable |
| Doe 1519 | 71.61.180.246 | 10/3/10 13:49 | Comcast Cable |
| Doe 1520 | 71.62.142.24 | 10/3/10 1:08 | Comcast Cable |
| Doe 1521 | 71.63.180.151 | 10/12/10 8:56 | Comcast Cable |
| Doe 1522 | 71.63.93.204 | 10/5/10 22:04 | Comcast Cable |
| Doe 1523 | 71.64.128.183 | 10/3/10 3:12 | Road Runner |
| Doe 1524 | 71.64.138.79 | 10/3/10 15:57 | Road Runner |
| Doe 1525 | 71.64.200.155 | 10/3/10 18:48 | Road Runner |
| Doe 1526 | 71.65.103.218 | 10/12/10 0:47 | Road Runner |
| Doe 1527 | 71.66.111.34 | 10/15/10 14:07 | Road Runner |
| Doe 1528 | 71.68.59.146 | 10/9/10 16:22 | Road Runner |
| Doe 1529 | 71.71.18.80 | 10/16/10 6:38 | Road Runner |
| Doe 1530 | 71.72.201.70 | 10/3/10 0:14 | Road Runner |
| Doe 1531 | 71.74.111.153 | 10/3/10 19:07 | Road Runner |
| Doe 1532 | 71.74.81.189 | 10/11/10 5:44 | Road Runner |
| Doe 1533 | 71.75.106.176 | 10/15/10 3:23 | Road Runner |
| Doe 1534 | 71.75.186.90 | 10/6/10 2:16 | Road Runner |
| Doe 1535 | 71.75.189.118 | 10/13/10 4:18 | Road Runner |
| Doe 1536 | 71.76.147.199 | 10/21/10 16:01 | Road Runner |
| Doe 1537 | 71.76.28.185 | 10/14/10 2:57 | Road Runner |
| Doe 1538 | 71.77.33.141 | 10/4/10 13:48 | Road Runner |
| Doe 1539 | 71.79.134.84 | 10/5/10 23:27 | Road Runner |
| Doe 1540 | 71.79.138.66 | 10/3/10 18:55 | Road Runner |
| Doe 1541 | 71.8.116.245 | 10/12/10 21:04 | Charter Communications |
| Doe 1542 | 71.80.127.182 | 10/15/10 18:52 | Charter Communications |
| Doe 1543 | 71.80.84.36 | 10/21/10 17:24 | Charter Communications |
| Doe 1544 | 71.82.81.55 | 10/4/10 7:32 | Charter Communications |
| Doe 1545 | 71.82.93.31 | 10/10/10 5:09 | Charter Communications |
| Doe 1546 | 71.83.161.31 | 10/12/10 12:44 | Charter Communications |
| Doe 1547 | 71.84.234.180 | 10/18/10 22:08 | Charter Communications |
| Doe 1548 | 71.86.159.121 | 10/16/10 9:28 | Charter Communications |
| Doe 1549 | 71.86.189.239 | 10/20/10 16:45 | Charter Communications |
| Doe 1550 | 71.89.31.189 | 10/17/10 4:03 | Charter Communications |

| Doe 1551 | 71.90.44.68 | 10/5/10 22:32 | Charter Communications |
| Doe 1552 | 71.90.9.31 | 10/18/10 1:07 | Charter Communications |
| Doe 1553 | 71.91.80.23 | 10/13/10 2:09 | Charter Communications |
| Doe 1554 | 71.93.149.246 | 10/14/10 21:05 | Charter Communications |
| Doe 1555 | 71.98.56.219 | 10/3/10 8:02 | Verizon Internet Services |
| Doe 1556 | 72.0.180.121 | 10/10/10 8:08 | Bend Cable |
| Doe 1557 | 72.100.134.45 | 10/6/10 5:07 | Cellco Partnership DBA Verizon Wireless |
| Doe 1558 | 72.100.54.228 | 10/17/10 23:56 | Cellco Partnership DBA Verizon Wireless |
| Doe 1559 | 72.129.111.60 | 10/11/10 21:01 | Road Runner |
| Doe 1560 | 72.129.12.26 | 10/5/10 9:57 | Road Runner |
| Doe 1561 | 72.132.156.1 | 10/9/10 18:36 | Road Runner |
| Doe 1562 | 72.133.45.173 | 10/6/10 0:39 | Road Runner |
| Doe 1563 | 72.144.155.67 | 10/3/10 0:14 | BellSouth.net |
| Doe 1564 | 72.144.43.106 | 10/5/10 2:31 | BellSouth.net |
| Doe 1565 | 72.152.117.92 | 10/5/10 18:59 | BellSouth.net |
| Doe 1566 | 72.159.119.45 | 10/11/10 19:24 | BellSouth.net |
| Doe 1567 | 72.160.135.52 | 10/14/10 6:52 | CenturyTel Internet Holdings |
| Doe 1568 | 72.160.24.228 | 10/5/10 6:18 | CenturyTel Internet Holdings |
| Doe 1569 | 72.174.0.39 | 10/4/10 17:49 | Bresnan Communications |
| Doe 1570 | 72.174.2.123 | 10/3/10 16:51 | Bresnan Communications |
| Doe 1571 | 72.177.218.20 | 10/6/10 5:29 | Road Runner |
| Doe 1572 | 72.178.134.106 | 10/10/10 21:22 | Road Runner |
| Doe 1573 | 72.178.22.90 | 10/3/10 0:05 | Road Runner |
| Doe 1574 | 72.18.110.198 | 10/16/10 0:25 | Ellijay Telephone Company |
| Doe 1575 | 72.181.23.231 | 10/3/10 18:21 | Road Runner |
| Doe 1576 | 72.181.34.30 | 10/5/10 6:40 | Road Runner |
| Doe 1577 | 72.181.64.245 | 10/12/10 17:37 | Road Runner |
| Doe 1578 | 72.184.111.45 | 10/5/10 9:00 | Road Runner |
| Doe 1579 | 72.186.211.22 | 10/14/10 15:36 | Road Runner |
| Doe 1580 | 72.188.195.149 | 10/3/10 0:59 | Road Runner |
| Doe 1581 | 72.188.6.172 | 10/6/10 1:39 | Road Runner |
| Doe 1582 | 72.189.197.31 | 10/2/10 23:57 | Road Runner |
| Doe 1583 | 72.189.239.42 | 10/3/10 18:48 | Road Runner |
| Doe 1584 | 72.189.78.210 | 10/3/10 5:22 | Road Runner |
| Doe 1585 | 72.189.95.187 | 10/5/10 9:21 | Road Runner |
| Doe 1586 | 72.191.143.245 | 10/3/10 17:49 | Road Runner |
| Doe 1587 | 72.191.26.62 | 10/6/10 0:56 | Road Runner |
| Doe 1588 | 72.193.135.117 | 10/5/10 15:30 | Cox Communications |
| Doe 1589 | 72.193.35.45 | 10/3/10 9:10 | Cox Communications |
| Doe 1590 | 72.194.66.7 | 10/5/10 12:17 | Cox Communications |
| Doe 1591 | 72.196.113.238 | 10/3/10 0:08 | Cox Communications |
| Doe 1592 | 72.196.115.107 | 10/10/10 4:51 | Cox Communications |

| Doe 1593 | 72.198.86.122 | 10/5/10 17:31 | Cox Communications |
| Doe 1594 | 72.199.121.103 | 10/2/10 23:58 | Cox Communications |
| Doe 1595 | 72.199.89.76 | 10/11/10 22:27 | Cox Communications |
| Doe 1596 | 72.20.84.204 | 10/4/10 22:53 | Consolidated Telcom |
| Doe 1597 | 72.200.105.243 | 10/19/10 19:06 | Cox Communications |
| Doe 1598 | 72.200.72.206 | 10/2/10 23:58 | Cox Communications |
| Doe 1599 | 72.201.112.105 | 10/6/10 5:17 | Cox Communications |
| Doe 1600 | 72.202.154.6 | 10/18/10 3:58 | Cox Communications |
| Doe 1601 | 72.204.141.94 | 10/13/10 10:40 | Cox Communications |
| Doe 1602 | 72.208.108.227 | 10/12/10 7:53 | Cox Communications |
| Doe 1603 | 72.208.111.153 | 10/11/10 15:18 | Cox Communications |
| Doe 1604 | 72.208.165.206 | 10/4/10 8:29 | Cox Communications |
| Doe 1605 | 72.208.193.74 | 10/14/10 4:05 | Cox Communications |
| Doe 1606 | 72.209.59.34 | 10/10/10 6:59 | Cox Communications |
| Doe 1607 | 72.21.140.203 | 10/3/10 8:18 | EarthLink |
| Doe 1608 | 72.211.177.106 | 10/3/10 9:19 | Cox Communications |
| Doe 1609 | 72.211.179.247 | 10/18/10 9:19 | Cox Communications |
| Doe 1610 | 72.211.238.217 | 10/4/10 5:04 | Cox Communications |
| Doe 1611 | 72.213.152.202 | 10/16/10 22:13 | Cox Communications |
| Doe 1612 | 72.213.16.214 | 10/15/10 8:41 | Cox Communications |
| Doe 1613 | 72.216.14.156 | 10/5/10 4:02 | Cox Communications |
| Doe 1614 | 72.218.129.76 | 10/16/10 19:44 | Cox Communications |
| Doe 1615 | 72.220.20.210 | 10/12/10 23:47 | Cox Communications |
| Doe 1616 | 72.224.219.120 | 10/3/10 14:29 | Road Runner |
| Doe 1617 | 72.225.17.118 | 10/5/10 19:36 | Road Runner |
| Doe 1618 | 72.225.217.67 | 10/5/10 21:29 | Road Runner |
| Doe 1619 | 72.226.127.6 | 10/10/10 19:39 | Road Runner |
| Doe 1620 | 72.227.166.99 | 10/3/10 19:37 | Road Runner |
| Doe 1621 | 72.228.54.64 | 10/4/10 4:53 | Road Runner |
| Doe 1622 | 72.228.9.2 | 10/15/10 17:12 | Road Runner |
| Doe 1623 | 72.229.247.69 | 10/3/10 10:53 | Road Runner |
| Doe 1624 | 72.229.252.179 | 10/11/10 1:47 | Road Runner |
| Doe 1625 | 72.23.32.85 | 10/3/10 18:18 | Armstrong Cable Services |
| Doe 1626 | 72.235.131.124 | 10/17/10 21:40 | Hawaiian Telcom Services Company |
| Doe 1627 | 72.24.108.145 | 10/12/10 22:25 | CABLE ONE |
| Doe 1628 | 72.240.173.16 | 10/13/10 23:29 | Buckeye Cablevision |
| Doe 1629 | 72.240.183.154 | 10/16/10 15:09 | Buckeye Cablevision |
| Doe 1630 | 72.240.206.221 | 10/5/10 8:34 | Buckeye Cablevision |
| Doe 1631 | 72.240.227.44 | 10/19/10 13:05 | Buckeye Cablevision |
| Doe 1632 | 72.241.1.6 | 10/5/10 10:49 | Buckeye Cablevision |
| Doe 1633 | 72.244.200.36 | 10/15/10 21:31 | Covad Communications Co. |
| Doe 1634 | 72.25.17.239 | 10/6/10 1:54 | Windstream Communications |

| Doe 1635 | 72.25.30.62 | 10/3/10 3:45 | Windstream Communications |
| Doe 1636 | 72.25.53.214 | 10/6/10 1:36 | Windstream Communications |
| Doe 1637 | 72.49.136.125 | 10/5/10 7:27 | Fuse Internet Access |
| Doe 1638 | 72.66.5.222 | 10/5/10 13:25 | Verizon Internet Services |
| Doe 1639 | 72.66.70.231 | 10/5/10 13:55 | Verizon Internet Services |
| Doe 1640 | 72.67.226.101 | 10/20/10 6:30 | Verizon Internet Services |
| Doe 1641 | 72.68.152.231 | 10/3/10 0:59 | Verizon Internet Services |
| Doe 1642 | 72.68.156.9 | 10/2/10 23:57 | Verizon Internet Services |
| Doe 1643 | 72.81.246.44 | 10/3/10 2:42 | Verizon Internet Services |
| Doe 1644 | 72.82.112.127 | 10/3/10 19:36 | Verizon Internet Services |
| Doe 1645 | 72.88.88.185 | 10/10/10 15:51 | Verizon Internet Services |
| Doe 1646 | 72.89.133.14 | 10/14/10 9:02 | Verizon Internet Services |
| Doe 1647 | 72.91.218.192 | 10/17/10 17:56 | Verizon Internet Services |
| Doe 1648 | 74.100.102.184 | 10/12/10 7:48 | Verizon Internet Services |
| Doe 1649 | 74.101.148.189 | 10/3/10 0:08 | Verizon Internet Services |
| Doe 1650 | 74.101.17.115 | 10/3/10 1:16 | Verizon Internet Services |
| Doe 1651 | 74.101.226.233 | 10/4/10 22:53 | Verizon Internet Services |
| Doe 1652 | 74.102.7.164 | 10/3/10 6:11 | Verizon Internet Services |
| Doe 1653 | 74.103.194.173 | 10/10/10 19:01 | Verizon Internet Services |
| Doe 1654 | 74.105.4.124 | 10/3/10 1:23 | Verizon Internet Services |
| Doe 1655 | 74.105.43.122 | 10/2/10 23:56 | Verizon Internet Services |
| Doe 1656 | 74.107.114.27 | 10/17/10 14:17 | Verizon Internet Services |
| Doe 1657 | 74.107.143.71 | 10/11/10 4:55 | Verizon Internet Services |
| Doe 1658 | 74.109.16.134 | 10/9/10 16:20 | Verizon Internet Services |
| Doe 1659 | 74.111.125.208 | 10/3/10 17:21 | Verizon Internet Services |
| Doe 1660 | 74.129.255.136 | 10/3/10 0:14 | Insight Communications Company |
| Doe 1661 | 74.130.74.255 | 10/16/10 19:50 | Insight Communications Company |
| Doe 1662 | 74.131.200.96 | 10/12/10 7:49 | Insight Communications Company |
| Doe 1663 | 74.132.12.188 | 10/5/10 20:41 | Insight Communications Company |
| Doe 1664 | 74.132.234.54 | 10/4/10 17:44 | Insight Communications Company |
| Doe 1665 | 74.132.50.68 | 10/19/10 22:24 | Insight Communications Company |
| Doe 1666 | 74.132.6.219 | 10/16/10 6:49 | Insight Communications Company |
| Doe 1667 | 74.133.210.47 | 10/16/10 17:14 | Insight Communications Company |
| Doe 1668 | 74.136.40.58 | 10/17/10 11:09 | Insight Communications Company |
| Doe 1669 | 74.136.45.145 | 10/6/10 2:13 | Insight Communications Company |
| Doe 1670 | 74.137.129.83 | 10/11/10 18:00 | Insight Communications Company |
| Doe 1671 | 74.137.193.122 | 10/9/10 18:07 | Insight Communications Company |
| Doe 1672 | 74.138.40.17 | 10/3/10 0:27 | Insight Communications Company |
| Doe 1673 | 74.140.146.129 | 10/3/10 7:13 | Insight Communications Company |
| Doe 1674 | 74.141.176.123 | 10/6/10 0:40 | Insight Communications Company |
| Doe 1675 | 74.141.18.220 | 10/5/10 6:56 | Insight Communications Company |
| Doe 1676 | 74.141.214.229 | 10/3/10 5:36 | Insight Communications Company |

| Doe 1677 | 74.141.248.54 | 10/3/10 0:45 | Insight Communications Company |
| Doe 1678 | 74.161.32.170 | 10/3/10 1:35 | BellSouth.net |
| Doe 1679 | 74.167.62.114 | 10/3/10 0:14 | BellSouth.net |
| Doe 1680 | 74.171.110.121 | 10/5/10 11:24 | BellSouth.net |
| Doe 1681 | 74.176.16.68 | 10/6/10 5:13 | BellSouth.net |
| Doe 1682 | 74.177.226.36 | 10/3/10 0:08 | BellSouth.net |
| Doe 1683 | 74.180.78.142 | 10/12/10 0:12 | BellSouth.net |
| Doe 1684 | 74.185.25.12 | 10/3/10 0:27 | BellSouth.net |
| Doe 1685 | 74.192.108.209 | 10/11/10 18:15 | Suddenlink Communications |
| Doe 1686 | 74.192.134.164 | 10/3/10 8:33 | Suddenlink Communications |
| Doe 1687 | 74.192.94.53 | 10/14/10 12:09 | Suddenlink Communications |
| Doe 1688 | 74.193.171.21 | 10/3/10 1:01 | Suddenlink Communications |
| Doe 1689 | 74.193.87.134 | 10/4/10 12:44 | Suddenlink Communications |
| Doe 1690 | 74.195.147.203 | 10/3/10 0:14 | Suddenlink Communications |
| Doe 1691 | 74.195.190.253 | 10/13/10 8:50 | Suddenlink Communications |
| Doe 1692 | 74.195.81.23 | 10/20/10 0:36 | Suddenlink Communications |
| Doe 1693 | 74.195.85.141 | 10/5/10 7:48 | Suddenlink Communications |
| Doe 1694 | 74.199.69.61 | 10/3/10 0:08 | WideOpenWest |
| Doe 1695 | 74.207.183.112 | 10/10/10 4:22 | SRT Telecom |
| Doe 1696 | 74.211.50.29 | 10/9/10 21:05 | Baja Broadband |
| Doe 1697 | 74.211.77.69 | 10/17/10 1:15 | Baja Broadband |
| Doe 1698 | 74.214.182.238 | 10/5/10 9:52 | Mikrotec Internet Services |
| Doe 1699 | 74.215.150.112 | 10/3/10 0:59 | Fuse Internet Access |
| Doe 1700 | 74.215.248.213 | 10/15/10 21:13 | Fuse Internet Access |
| Doe 1701 | 74.235.42.133 | 10/3/10 0:08 | BellSouth.net |
| Doe 1702 | 74.239.181.146 | 10/6/10 0:15 | BellSouth.net |
| Doe 1703 | 74.240.178.149 | 10/3/10 8:27 | BellSouth.net |
| Doe 1704 | 74.240.184.182 | 10/3/10 13:50 | BellSouth.net |
| Doe 1705 | 74.240.2.103 | 10/5/10 22:51 | BellSouth.net |
| Doe 1706 | 74.242.166.150 | 10/5/10 21:32 | BellSouth.net |
| Doe 1707 | 74.243.214.203 | 10/3/10 1:08 | BellSouth.net |
| Doe 1708 | 74.243.229.61 | 10/6/10 1:33 | BellSouth.net |
| Doe 1709 | 74.245.210.12 | 10/3/10 18:54 | BellSouth.net |
| Doe 1710 | 74.248.57.123 | 10/18/10 18:46 | BellSouth.net |
| Doe 1711 | 74.34.183.231 | 10/9/10 20:12 | Frontier Communications of America |
| Doe 1712 | 74.36.96.244 | 10/13/10 13:24 | Frontier Communications of America |
| Doe 1713 | 74.37.30.143 | 10/3/10 18:33 | Frontier Communications of America |
| Doe 1714 | 74.44.161.63 | 10/4/10 7:30 | Frontier Communications of America |
| Doe 1715 | 74.45.73.237 | 10/13/10 5:39 | Frontier Communications of America |
| Doe 1716 | 74.46.163.96 | 10/5/10 18:36 | Frontier Communications of America |
| Doe 1717 | 74.47.79.7 | 10/3/10 0:11 | Frontier Communications of America |
| Doe 1718 | 74.60.169.58 | 10/13/10 3:32 | Clearwire Corporation |

| Doe 1719 | 74.62.43.150 | 10/14/10 9:16 | Road Runner |
| Doe 1720 | 74.64.58.13 | 10/4/10 22:25 | Road Runner |
| Doe 1721 | 74.65.161.209 | 10/4/10 23:49 | Road Runner |
| Doe 1722 | 74.65.200.3 | 10/3/10 4:21 | Road Runner |
| Doe 1723 | 74.69.51.193 | 10/12/10 3:24 | Road Runner |
| Doe 1724 | 74.69.54.46 | 10/21/10 15:15 | Road Runner |
| Doe 1725 | 74.69.84.221 | 10/4/10 15:58 | Road Runner |
| Doe 1726 | 74.71.73.167 | 10/11/10 0:38 | Road Runner |
| Doe 1727 | 74.72.0.20 | 10/11/10 10:40 | Road Runner |
| Doe 1728 | 74.72.10.141 | 10/3/10 5:02 | Road Runner |
| Doe 1729 | 74.74.152.28 | 10/5/10 23:10 | Road Runner |
| Doe 1730 | 74.74.163.196 | 10/5/10 22:04 | Road Runner |
| Doe 1731 | 74.74.218.66 | 10/4/10 6:42 | Road Runner |
| Doe 1732 | 74.75.208.137 | 10/6/10 1:44 | Road Runner |
| Doe 1733 | 74.76.12.32 | 10/9/10 17:43 | Road Runner |
| Doe 1734 | 74.76.184.75 | 10/18/10 4:32 | Road Runner |
| Doe 1735 | 74.76.213.215 | 10/5/10 6:38 | Road Runner |
| Doe 1736 | 74.76.52.135 | 10/16/10 15:20 | Road Runner |
| Doe 1737 | 74.77.207.186 | 10/5/10 13:40 | Road Runner |
| Doe 1738 | 74.77.238.129 | 10/14/10 0:35 | Road Runner |
| Doe 1739 | 74.77.24.8 | 10/3/10 3:27 | Road Runner |
| Doe 1740 | 74.77.251.76 | 10/3/10 0:08 | Road Runner |
| Doe 1741 | 74.77.98.177 | 10/3/10 10:00 | Road Runner |
| Doe 1742 | 74.78.206.234 | 10/15/10 2:39 | Road Runner |
| Doe 1743 | 74.79.246.208 | 10/3/10 18:51 | Road Runner |
| Doe 1744 | 74.79.40.232 | 10/16/10 15:59 | Road Runner |
| Doe 1745 | 74.80.8.243 | 10/11/10 15:54 | Lafayette Consolidated Government |
| Doe 1746 | 74.81.69.44 | 10/12/10 4:43 | Global Net Access, LLC |
| Doe 1747 | 74.83.81.102 | 10/3/10 16:44 | Fuse Internet Access |
| Doe 1748 | 74.89.180.175 | 10/6/10 4:34 | Optimum Online |
| Doe 1749 | 74.89.99.80 | 10/6/10 2:40 | Optimum Online |
| Doe 1750 | 74.96.175.153 | 10/16/10 6:39 | Verizon Internet Services |
| Doe 1751 | 74.97.51.196 | 10/5/10 23:52 | Verizon Internet Services |
| Doe 1752 | 74.97.54.126 | 10/3/10 4:50 | Verizon Internet Services |
| Doe 1753 | 74.98.85.138 | 10/3/10 14:40 | Verizon Internet Services |
| Doe 1754 | 74.99.66.78 | 10/16/10 19:19 | Verizon Internet Services |
| Doe 1755 | 74.99.88.94 | 10/3/10 3:34 | Verizon Internet Services |
| Doe 1756 | 75.0.238.84 | 10/3/10 8:31 | SBC Internet Services |
| Doe 1757 | 75.10.104.122 | 10/4/10 17:59 | SBC Internet Services |
| Doe 1758 | 75.10.144.6 | 10/5/10 6:38 | SBC Internet Services |
| Doe 1759 | 75.10.97.150 | 10/3/10 0:05 | SBC Internet Services |
| Doe 1760 | 75.108.167.86 | 10/4/10 10:57 | Suddenlink Communications |

| Doe 1761 | 75.110.129.197 | 10/4/10 23:16 | Suddenlink Communications |
| Doe 1762 | 75.120.245.170 | 10/5/10 17:21 | CenturyTel Internet Holdings |
| Doe 1763 | 75.121.232.136 | 10/3/10 15:34 | CenturyTel Internet Holdings |
| Doe 1764 | 75.13.132.34 | 10/3/10 0:14 | SBC Internet Services |
| Doe 1765 | 75.134.50.54 | 10/3/10 16:53 | Charter Communications |
| Doe 1766 | 75.136.7.141 | 10/5/10 22:49 | Charter Communications |
| Doe 1767 | 75.136.96.10 | 10/4/10 8:47 | Charter Communications |
| Doe 1768 | 75.138.199.220 | 10/3/10 0:08 | Charter Communications |
| Doe 1769 | 75.141.89.51 | 10/4/10 4:06 | Charter Communications |
| Doe 1770 | 75.142.80.149 | 10/16/10 8:36 | Charter Communications |
| Doe 1771 | 75.142.84.174 | 10/5/10 2:38 | Charter Communications |
| Doe 1772 | 75.164.151.26 | 10/6/10 6:06 | Qwest Communications |
| Doe 1773 | 75.165.187.138 | 10/19/10 15:23 | Qwest Communications |
| Doe 1774 | 75.167.85.104 | 10/3/10 0:00 | Qwest Communications |
| Doe 1775 | 75.170.166.19 | 10/6/10 6:30 | Qwest Communications |
| Doe 1776 | 75.171.191.39 | 10/3/10 8:28 | Qwest Communications |
| Doe 1777 | 75.173.136.169 | 10/5/10 6:57 | Qwest Communications |
| Doe 1778 | 75.173.179.194 | 10/4/10 4:04 | Qwest Communications |
| Doe 1779 | 75.176.1.138 | 10/16/10 4:37 | Road Runner |
| Doe 1780 | 75.176.136.120 | 10/3/10 10:35 | Road Runner |
| Doe 1781 | 75.176.153.82 | 10/3/10 10:20 | Road Runner |
| Doe 1782 | 75.178.1.129 | 10/13/10 14:26 | Road Runner |
| Doe 1783 | 75.179.49.197 | 10/3/10 0:59 | Road Runner |
| Doe 1784 | 75.180.225.243 | 10/17/10 22:29 | Road Runner |
| Doe 1785 | 75.181.156.18 | 10/6/10 6:10 | Road Runner |
| Doe 1786 | 75.181.33.27 | 10/5/10 12:52 | Road Runner |
| Doe 1787 | 75.182.117.133 | 10/15/10 9:39 | Road Runner |
| Doe 1788 | 75.183.71.137 | 10/4/10 14:16 | Road Runner |
| Doe 1789 | 75.184.112.143 | 10/3/10 0:05 | Road Runner |
| Doe 1790 | 75.184.98.123 | 10/5/10 15:12 | Road Runner |
| Doe 1791 | 75.185.6.82 | 10/17/10 23:01 | Road Runner |
| Doe 1792 | 75.185.90.229 | 10/18/10 2:57 | Road Runner |
| Doe 1793 | 75.186.57.63 | 10/14/10 3:33 | Road Runner |
| Doe 1794 | 75.187.146.75 | 10/5/10 13:25 | Road Runner |
| Doe 1795 | 75.187.149.223 | 10/15/10 18:37 | Road Runner |
| Doe 1796 | 75.187.221.152 | 10/13/10 10:19 | Road Runner |
| Doe 1797 | 75.187.221.252 | 10/3/10 7:17 | Road Runner |
| Doe 1798 | 75.187.82.169 | 10/14/10 5:22 | Road Runner |
| Doe 1799 | 75.189.235.229 | 10/16/10 22:00 | Road Runner |
| Doe 1800 | 75.194.139.80 | 10/21/10 23:00 | Cellco Partnership DBA Verizon Wireless |
| Doe 1801 | 75.194.215.4 | 10/17/10 7:01 | Cellco Partnership DBA Verizon Wireless |
| Doe 1802 | 75.194.230.203 | 10/16/10 19:40 | Cellco Partnership DBA Verizon Wireless |

| Doe 1803 | 75.20.233.188 | 10/2/10 23:56 | SBC Internet Services |
| Doe 1804 | 75.20.236.160 | 10/3/10 3:19 | SBC Internet Services |
| Doe 1805 | 75.201.145.62 | 10/13/10 19:06 | Cellco Partnership DBA Verizon Wireless |
| Doe 1806 | 75.21.79.236 | 10/3/10 11:06 | SBC Internet Services |
| Doe 1807 | 75.211.108.194 | 10/16/10 17:30 | Cellco Partnership DBA Verizon Wireless |
| Doe 1808 | 75.218.195.10 | 10/13/10 22:24 | Cellco Partnership DBA Verizon Wireless |
| Doe 1809 | 75.219.235.77 | 10/12/10 14:30 | Cellco Partnership DBA Verizon Wireless |
| Doe 1810 | 75.22.104.77 | 10/3/10 12:33 | SBC Internet Services |
| Doe 1811 | 75.221.214.74 | 10/5/10 6:49 | Cellco Partnership DBA Verizon Wireless |
| Doe 1812 | 75.221.222.63 | 10/10/10 6:28 | Cellco Partnership DBA Verizon Wireless |
| Doe 1813 | 75.23.37.69 | 10/17/10 5:03 | SBC Internet Services |
| Doe 1814 | 75.24.118.35 | 10/4/10 18:41 | SBC Internet Services |
| Doe 1815 | 75.26.17.43 | 10/3/10 0:14 | SBC Internet Services |
| Doe 1816 | 75.28.190.203 | 10/5/10 18:48 | SBC Internet Services |
| Doe 1817 | 75.28.48.143 | 10/3/10 19:37 | SBC Internet Services |
| Doe 1818 | 75.31.164.125 | 10/6/10 5:14 | SBC Internet Services |
| Doe 1819 | 75.31.43.126 | 10/6/10 5:42 | SBC Internet Services |
| Doe 1820 | 75.37.26.139 | 10/15/10 1:02 | SBC Internet Services |
| Doe 1821 | 75.37.54.229 | 10/6/10 6:32 | SBC Internet Services |
| Doe 1822 | 75.37.56.72 | 10/5/10 19:54 | SBC Internet Services |
| Doe 1823 | 75.38.204.99 | 10/3/10 0:59 | SBC Internet Services |
| Doe 1824 | 75.4.215.202 | 10/2/10 23:56 | SBC Internet Services |
| Doe 1825 | 75.4.34.102 | 10/3/10 1:46 | SBC Internet Services |
| Doe 1826 | 75.40.215.156 | 10/3/10 0:59 | SBC Internet Services |
| Doe 1827 | 75.42.215.106 | 10/9/10 21:51 | SBC Internet Services |
| Doe 1828 | 75.43.134.217 | 10/15/10 20:11 | SBC Internet Services |
| Doe 1829 | 75.49.10.164 | 10/9/10 20:04 | SBC Internet Services |
| Doe 1830 | 75.49.12.171 | 10/3/10 18:47 | SBC Internet Services |
| Doe 1831 | 75.5.199.225 | 10/3/10 1:44 | SBC Internet Services |
| Doe 1832 | 75.5.4.171 | 10/11/10 7:34 | SBC Internet Services |
| Doe 1833 | 75.51.13.27 | 10/6/10 4:37 | SBC Internet Services |
| Doe 1834 | 75.53.120.12 | 10/3/10 8:55 | SBC Internet Services |
| Doe 1835 | 75.53.124.143 | 10/4/10 7:19 | SBC Internet Services |
| Doe 1836 | 75.53.145.32 | 10/15/10 16:15 | SBC Internet Services |
| Doe 1837 | 75.53.161.48 | 10/6/10 4:41 | SBC Internet Services |
| Doe 1838 | 75.53.33.174 | 10/5/10 6:42 | SBC Internet Services |
| Doe 1839 | 75.54.89.223 | 10/17/10 6:56 | SBC Internet Services |
| Doe 1840 | 75.56.142.225 | 10/3/10 3:54 | SBC Internet Services |
| Doe 1841 | 75.56.143.233 | 10/12/10 13:08 | SBC Internet Services |
| Doe 1842 | 75.57.216.54 | 10/3/10 0:14 | SBC Internet Services |
| Doe 1843 | 75.60.110.201 | 10/3/10 19:56 | SBC Internet Services |
| Doe 1844 | 75.60.16.150 | 10/4/10 13:53 | SBC Internet Services |

| Doe 1845 | 75.61.123.158 | 10/4/10 22:53 | SBC Internet Services |
| Doe 1846 | 75.63.205.184 | 10/3/10 10:56 | SBC Internet Services |
| Doe 1847 | 75.64.180.28 | 10/5/10 7:02 | Comcast Cable |
| Doe 1848 | 75.65.19.180 | 10/3/10 17:58 | Comcast Cable |
| Doe 1849 | 75.65.38.219 | 10/10/10 9:48 | Comcast Cable |
| Doe 1850 | 75.66.11.14 | 10/6/10 4:10 | Comcast Cable |
| Doe 1851 | 75.66.243.206 | 10/3/10 8:50 | Comcast Cable |
| Doe 1852 | 75.66.83.194 | 10/4/10 17:11 | Comcast Cable |
| Doe 1853 | 75.66.90.141 | 10/6/10 0:17 | Comcast Cable |
| Doe 1854 | 75.67.156.90 | 10/6/10 2:03 | Comcast Cable |
| Doe 1855 | 75.67.236.131 | 10/3/10 0:03 | Comcast Cable |
| Doe 1856 | 75.68.14.215 | 10/3/10 0:14 | Comcast Cable |
| Doe 1857 | 75.68.140.167 | 10/6/10 5:01 | Comcast Cable |
| Doe 1858 | 75.69.149.195 | 10/4/10 4:07 | Comcast Cable |
| Doe 1859 | 75.69.156.200 | 10/4/10 5:41 | Comcast Cable |
| Doe 1860 | 75.70.19.50 | 10/12/10 1:18 | Comcast Cable |
| Doe 1861 | 75.70.240.201 | 10/11/10 23:20 | Comcast Cable |
| Doe 1862 | 75.70.251.6 | 10/4/10 8:54 | Comcast Cable |
| Doe 1863 | 75.70.52.196 | 10/2/10 23:56 | Comcast Cable |
| Doe 1864 | 75.70.92.175 | 10/3/10 2:27 | Comcast Cable |
| Doe 1865 | 75.71.61.253 | 10/3/10 0:59 | Comcast Cable |
| Doe 1866 | 75.71.71.145 | 10/4/10 10:16 | Comcast Cable |
| Doe 1867 | 75.72.130.239 | 10/3/10 0:05 | Comcast Cable |
| Doe 1868 | 75.72.199.89 | 10/4/10 15:49 | Comcast Cable |
| Doe 1869 | 75.72.252.122 | 10/6/10 3:26 | Comcast Cable |
| Doe 1870 | 75.73.225.85 | 10/10/10 0:12 | Comcast Cable |
| Doe 1871 | 75.73.36.53 | 10/5/10 23:07 | Comcast Cable |
| Doe 1872 | 75.73.66.13 | 10/4/10 22:53 | Comcast Cable |
| Doe 1873 | 75.74.118.227 | 10/5/10 21:59 | Comcast Cable |
| Doe 1874 | 75.74.140.35 | 10/2/10 23:56 | Comcast Cable |
| Doe 1875 | 75.74.32.2 | 10/4/10 23:00 | Comcast Cable |
| Doe 1876 | 75.74.44.78 | 10/6/10 2:26 | Comcast Cable |
| Doe 1877 | 75.75.130.76 | 10/12/10 12:11 | Comcast Cable |
| Doe 1878 | 75.76.110.91 | 10/3/10 14:15 | Knology |
| Doe 1879 | 75.8.231.184 | 10/5/10 7:35 | SBC Internet Services |
| Doe 1880 | 75.80.157.210 | 10/3/10 15:52 | Road Runner |
| Doe 1881 | 75.81.120.183 | 10/5/10 19:05 | Road Runner |
| Doe 1882 | 75.81.8.29 | 10/4/10 17:13 | Road Runner |
| Doe 1883 | 75.82.138.129 | 10/21/10 21:33 | Road Runner |
| Doe 1884 | 75.82.59.0 | 10/15/10 2:33 | Road Runner |
| Doe 1885 | 75.83.30.242 | 10/18/10 21:56 | Road Runner |
| Doe 1886 | 75.83.65.246 | 10/18/10 21:57 | Road Runner |

| Doe 1887 | 75.85.47.6 | 10/19/10 20:56 | Road Runner |
| Doe 1888 | 75.85.59.2 | 10/4/10 11:09 | Road Runner |
| Doe 1889 | 75.85.66.108 | 10/4/10 4:05 | Road Runner |
| Doe 1890 | 75.89.79.1 | 10/4/10 22:53 | Windstream Communications |
| Doe 1891 | 75.90.113.84 | 10/6/10 4:45 | Windstream Communications |
| Doe 1892 | 75.94.42.223 | 10/3/10 14:26 | Clearwire Corporation |
| Doe 1893 | 75.94.93.90 | 10/18/10 18:43 | Clearwire Corporation |
| Doe 1894 | 76.101.65.104 | 10/20/10 0:02 | Comcast Cable |
| Doe 1895 | 76.102.198.113 | 10/3/10 0:11 | Comcast Cable |
| Doe 1896 | 76.102.72.130 | 10/12/10 5:45 | Comcast Cable |
| Doe 1897 | 76.103.70.114 | 10/6/10 6:38 | Comcast Cable |
| Doe 1898 | 76.104.212.77 | 10/14/10 18:59 | Comcast Cable |
| Doe 1899 | 76.104.233.116 | 10/3/10 3:48 | Comcast Cable |
| Doe 1900 | 76.105.142.214 | 10/12/10 5:39 | Comcast Cable |
| Doe 1901 | 76.105.226.205 | 10/13/10 10:52 | Comcast Cable |
| Doe 1902 | 76.105.252.64 | 10/5/10 7:33 | Comcast Cable |
| Doe 1903 | 76.105.33.107 | 10/20/10 5:58 | Comcast Cable |
| Doe 1904 | 76.107.21.156 | 10/16/10 5:58 | Comcast Cable |
| Doe 1905 | 76.111.209.73 | 10/13/10 17:44 | Comcast Cable |
| Doe 1906 | 76.111.36.13 | 10/12/10 16:31 | Comcast Cable |
| Doe 1907 | 76.112.64.244 | 10/3/10 6:01 | Comcast Cable |
| Doe 1908 | 76.113.112.15 | 10/3/10 8:17 | Comcast Cable |
| Doe 1909 | 76.113.137.44 | 10/3/10 0:14 | Comcast Cable |
| Doe 1910 | 76.113.251.68 | 10/3/10 1:46 | Comcast Cable |
| Doe 1911 | 76.113.54.178 | 10/3/10 0:59 | Comcast Cable |
| Doe 1912 | 76.113.61.200 | 10/3/10 0:00 | Comcast Cable |
| Doe 1913 | 76.114.126.129 | 10/6/10 5:56 | Comcast Cable |
| Doe 1914 | 76.114.42.144 | 10/6/10 3:46 | Comcast Cable |
| Doe 1915 | 76.114.51.92 | 10/11/10 17:42 | Comcast Cable |
| Doe 1916 | 76.115.12.81 | 10/3/10 19:29 | Comcast Cable |
| Doe 1917 | 76.115.180.45 | 10/20/10 7:18 | Comcast Cable |
| Doe 1918 | 76.115.184.6 | 10/5/10 17:06 | Comcast Cable |
| Doe 1919 | 76.115.31.214 | 10/16/10 19:11 | Comcast Cable |
| Doe 1920 | 76.115.64.214 | 10/12/10 4:16 | Comcast Cable |
| Doe 1921 | 76.115.78.119 | 10/20/10 3:32 | Comcast Cable |
| Doe 1922 | 76.116.187.182 | 10/10/10 6:21 | Comcast Cable |
| Doe 1923 | 76.116.222.34 | 10/5/10 4:01 | Comcast Cable |
| Doe 1924 | 76.116.88.245 | 10/15/10 1:46 | Comcast Cable |
| Doe 1925 | 76.117.132.193 | 10/6/10 6:09 | Comcast Cable |
| Doe 1926 | 76.117.213.230 | 10/5/10 23:21 | Comcast Cable |
| Doe 1927 | 76.118.223.225 | 10/19/10 22:15 | Comcast Cable |
| Doe 1928 | 76.118.245.151 | 10/3/10 5:41 | Comcast Cable |

| Doe 1929 | 76.119.176.5 | 10/4/10 6:06 | Comcast Cable |
| Doe 1930 | 76.120.43.217 | 10/3/10 5:41 | Comcast Cable |
| Doe 1931 | 76.120.6.159 | 10/5/10 8:32 | Comcast Cable |
| Doe 1932 | 76.121.20.129 | 10/13/10 19:50 | Comcast Cable |
| Doe 1933 | 76.121.21.194 | 10/3/10 12:23 | Comcast Cable |
| Doe 1934 | 76.121.69.47 | 10/3/10 0:45 | Comcast Cable |
| Doe 1935 | 76.123.113.74 | 10/4/10 9:32 | Comcast Cable |
| Doe 1936 | 76.123.125.224 | 10/14/10 4:08 | Comcast Cable |
| Doe 1937 | 76.123.154.186 | 10/6/10 5:45 | Comcast Cable |
| Doe 1938 | 76.123.223.240 | 10/3/10 18:15 | Comcast Cable |
| Doe 1939 | 76.123.4.10 | 10/3/10 0:53 | Comcast Cable |
| Doe 1940 | 76.124.119.29 | 10/5/10 19:51 | Comcast Cable |
| Doe 1941 | 76.124.161.2 | 10/4/10 23:22 | Comcast Cable |
| Doe 1942 | 76.124.3.54 | 10/3/10 16:13 | Comcast Cable |
| Doe 1943 | 76.124.52.134 | 10/3/10 15:36 | Comcast Cable |
| Doe 1944 | 76.124.98.216 | 10/17/10 3:44 | Comcast Cable |
| Doe 1945 | 76.126.237.136 | 10/3/10 0:59 | Comcast Cable |
| Doe 1946 | 76.126.239.3 | 10/13/10 6:44 | Comcast Cable |
| Doe 1947 | 76.127.114.34 | 10/4/10 4:08 | Comcast Cable |
| Doe 1948 | 76.15.120.69 | 10/5/10 2:39 | EarthLink |
| Doe 1949 | 76.16.126.99 | 10/11/10 21:28 | Comcast Cable |
| Doe 1950 | 76.16.127.1 | 10/14/10 5:29 | Comcast Cable |
| Doe 1951 | 76.16.132.116 | 10/5/10 8:13 | Comcast Cable |
| Doe 1952 | 76.16.3.65 | 10/17/10 17:12 | Comcast Cable |
| Doe 1953 | 76.166.196.129 | 10/20/10 7:27 | Road Runner |
| Doe 1954 | 76.166.255.27 | 10/4/10 4:42 | Road Runner |
| Doe 1955 | 76.167.80.11 | 10/3/10 4:56 | Road Runner |
| Doe 1956 | 76.168.1.55 | 10/18/10 4:32 | Road Runner |
| Doe 1957 | 76.169.17.60 | 10/14/10 3:03 | Road Runner |
| Doe 1958 | 76.169.237.94 | 10/20/10 5:40 | Road Runner |
| Doe 1959 | 76.17.249.9 | 10/3/10 20:15 | Comcast Cable |
| Doe 1960 | 76.170.120.158 | 10/11/10 5:13 | Road Runner |
| Doe 1961 | 76.170.244.218 | 10/4/10 22:53 | Road Runner |
| Doe 1962 | 76.170.96.208 | 10/12/10 16:31 | Road Runner |
| Doe 1963 | 76.171.137.222 | 10/13/10 6:03 | Road Runner |
| Doe 1964 | 76.171.221.203 | 10/5/10 21:28 | Road Runner |
| Doe 1965 | 76.171.241.23 | 10/4/10 23:01 | Road Runner |
| Doe 1966 | 76.171.95.109 | 10/2/10 23:58 | Road Runner |
| Doe 1967 | 76.172.146.159 | 10/3/10 7:35 | Road Runner |
| Doe 1968 | 76.172.176.247 | 10/13/10 13:51 | Road Runner |
| Doe 1969 | 76.172.98.21 | 10/18/10 8:44 | Road Runner |
| Doe 1970 | 76.173.155.91 | 10/6/10 5:22 | Road Runner |

| Doe 1971 | 76.173.170.58 | 10/12/10 7:51 | Road Runner |
| Doe 1972 | 76.174.150.67 | 10/5/10 7:38 | Road Runner |
| Doe 1973 | 76.174.39.167 | 10/4/10 9:14 | Road Runner |
| Doe 1974 | 76.175.144.101 | 10/9/10 23:52 | Road Runner |
| Doe 1975 | 76.175.50.188 | 10/5/10 6:38 | Road Runner |
| Doe 1976 | 76.175.50.52 | 10/20/10 18:01 | Road Runner |
| Doe 1977 | 76.175.70.196 | 10/3/10 17:54 | Road Runner |
| Doe 1978 | 76.175.91.71 | 10/4/10 22:53 | Road Runner |
| Doe 1979 | 76.177.168.198 | 10/11/10 6:33 | Road Runner |
| Doe 1980 | 76.177.202.132 | 10/5/10 11:37 | Road Runner |
| Doe 1981 | 76.177.84.99 | 10/19/10 12:33 | Road Runner |
| Doe 1982 | 76.177.98.182 | 10/3/10 0:08 | Road Runner |
| Doe 1983 | 76.178.101.208 | 10/9/10 20:15 | Road Runner |
| Doe 1984 | 76.178.135.76 | 10/4/10 7:58 | Road Runner |
| Doe 1985 | 76.178.162.249 | 10/21/10 19:32 | Road Runner |
| Doe 1986 | 76.178.231.228 | 10/3/10 7:17 | Road Runner |
| Doe 1987 | 76.178.236.176 | 10/5/10 17:12 | Road Runner |
| Doe 1988 | 76.179.113.157 | 10/13/10 23:52 | Road Runner |
| Doe 1989 | 76.18.245.35 | 10/15/10 1:49 | Comcast Cable |
| Doe 1990 | 76.18.77.213 | 10/11/10 14:59 | Comcast Cable |
| Doe 1991 | 76.18.96.14 | 10/5/10 9:54 | Comcast Cable |
| Doe 1992 | 76.180.66.16 | 10/11/10 9:14 | Road Runner |
| Doe 1993 | 76.181.139.250 | 10/11/10 22:01 | Road Runner |
| Doe 1994 | 76.181.2.188 | 10/14/10 1:03 | Road Runner |
| Doe 1995 | 76.184.149.237 | 10/13/10 9:54 | Road Runner |
| Doe 1996 | 76.184.217.155 | 10/6/10 5:24 | Road Runner |
| Doe 1997 | 76.184.86.121 | 10/11/10 5:34 | Road Runner |
| Doe 1998 | 76.186.11.97 | 10/3/10 18:10 | Road Runner |
| Doe 1999 | 76.187.95.170 | 10/6/10 6:05 | Road Runner |
| Doe 2000 | 76.188.196.154 | 10/18/10 22:58 | Road Runner |
| Doe 2001 | 76.188.40.178 | 10/4/10 20:57 | Road Runner |
| Doe 2002 | 76.188.85.31 | 10/21/10 3:41 | Road Runner |
| Doe 2003 | 76.189.104.121 | 10/3/10 15:29 | Road Runner |
| Doe 2004 | 76.19.197.50 | 10/6/10 0:07 | Comcast Cable |
| Doe 2005 | 76.19.93.1 | 10/6/10 1:34 | Comcast Cable |
| Doe 2006 | 76.192.84.53 | 10/5/10 17:41 | SBC Internet Services |
| Doe 2007 | 76.194.132.205 | 10/3/10 3:45 | SBC Internet Services |
| Doe 2008 | 76.198.255.227 | 10/5/10 4:48 | SBC Internet Services |
| Doe 2009 | 76.199.105.95 | 10/18/10 3:54 | SBC Internet Services |
| Doe 2010 | 76.199.159.142 | 10/5/10 18:55 | SBC Internet Services |
| Doe 2011 | 76.20.156.31 | 10/14/10 20:21 | Comcast Cable |
| Doe 2012 | 76.200.128.203 | 10/12/10 3:21 | SBC Internet Services |

| Doe 2013 | 76.200.73.196 | 10/4/10 13:45 | SBC Internet Services |
| Doe 2014 | 76.201.73.230 | 10/6/10 5:54 | SBC Internet Services |
| Doe 2015 | 76.202.186.59 | 10/3/10 6:44 | SBC Internet Services |
| Doe 2016 | 76.203.16.9 | 10/3/10 18:24 | SBC Internet Services |
| Doe 2017 | 76.205.128.66 | 10/5/10 22:21 | SBC Internet Services |
| Doe 2018 | 76.205.130.43 | 10/5/10 18:43 | SBC Internet Services |
| Doe 2019 | 76.205.131.78 | 10/6/10 3:38 | SBC Internet Services |
| Doe 2020 | 76.205.132.77 | 10/3/10 1:35 | SBC Internet Services |
| Doe 2021 | 76.205.161.52 | 10/3/10 9:14 | SBC Internet Services |
| Doe 2022 | 76.21.117.97 | 10/3/10 10:12 | Comcast Cable |
| Doe 2023 | 76.215.53.4 | 10/5/10 20:47 | SBC Internet Services |
| Doe 2024 | 76.22.105.86 | 10/19/10 21:18 | Comcast Cable |
| Doe 2025 | 76.22.187.185 | 10/18/10 15:35 | Comcast Cable |
| Doe 2026 | 76.22.228.206 | 10/4/10 22:12 | Comcast Cable |
| Doe 2027 | 76.22.24.184 | 10/14/10 3:35 | Comcast Cable |
| Doe 2028 | 76.22.38.74 | 10/5/10 18:15 | Comcast Cable |
| Doe 2029 | 76.22.63.38 | 10/3/10 12:53 | Comcast Cable |
| Doe 2030 | 76.220.193.59 | 10/5/10 19:32 | SBC Internet Services |
| Doe 2031 | 76.226.100.184 | 10/17/10 9:44 | SBC Internet Services |
| Doe 2032 | 76.228.47.67 | 10/18/10 1:11 | SBC Internet Services |
| Doe 2033 | 76.23.147.195 | 10/3/10 2:27 | Comcast Cable |
| Doe 2034 | 76.23.92.122 | 10/5/10 18:36 | Comcast Cable |
| Doe 2035 | 76.231.193.248 | 10/13/10 7:17 | SBC Internet Services |
| Doe 2036 | 76.233.100.214 | 10/4/10 21:48 | SBC Internet Services |
| Doe 2037 | 76.233.9.109 | 10/3/10 0:05 | SBC Internet Services |
| Doe 2038 | 76.233.97.252 | 10/5/10 1:12 | SBC Internet Services |
| Doe 2039 | 76.234.71.226 | 10/5/10 7:24 | SBC Internet Services |
| Doe 2040 | 76.235.220.32 | 10/5/10 22:15 | SBC Internet Services |
| Doe 2041 | 76.236.113.251 | 10/6/10 4:15 | SBC Internet Services |
| Doe 2042 | 76.24.206.70 | 10/4/10 23:58 | Comcast Cable |
| Doe 2043 | 76.24.75.69 | 10/12/10 1:31 | Comcast Cable |
| Doe 2044 | 76.24.9.151 | 10/5/10 14:59 | Comcast Cable |
| Doe 2045 | 76.240.212.201 | 10/3/10 0:05 | SBC Internet Services |
| Doe 2046 | 76.241.115.119 | 10/5/10 4:18 | SBC Internet Services |
| Doe 2047 | 76.241.127.164 | 10/5/10 10:33 | SBC Internet Services |
| Doe 2048 | 76.25.82.189 | 10/2/10 23:58 | Comcast Cable |
| Doe 2049 | 76.25.95.175 | 10/3/10 0:05 | Comcast Cable |
| Doe 2050 | 76.25.99.22 | 10/17/10 6:08 | Comcast Cable |
| Doe 2051 | 76.250.71.115 | 10/14/10 4:02 | SBC Internet Services |
| Doe 2052 | 76.251.28.177 | 10/2/10 23:58 | SBC Internet Services |
| Doe 2053 | 76.252.179.241 | 10/3/10 8:30 | SBC Internet Services |
| Doe 2054 | 76.253.102.174 | 10/5/10 6:57 | SBC Internet Services |

| Doe 2055 | 76.253.74.224 | 10/3/10 15:17 | SBC Internet Services |
| Doe 2056 | 76.254.56.1 | 10/20/10 11:41 | SBC Internet Services |
| Doe 2057 | 76.254.56.118 | 10/18/10 13:31 | SBC Internet Services |
| Doe 2058 | 76.254.56.217 | 10/21/10 8:32 | SBC Internet Services |
| Doe 2059 | 76.254.57.168 | 10/20/10 7:53 | SBC Internet Services |
| Doe 2060 | 76.254.57.233 | 10/11/10 12:12 | SBC Internet Services |
| Doe 2061 | 76.254.58.173 | 10/12/10 21:15 | SBC Internet Services |
| Doe 2062 | 76.254.59.165 | 10/20/10 6:00 | SBC Internet Services |
| Doe 2063 | 76.254.59.32 | 10/21/10 17:52 | SBC Internet Services |
| Doe 2064 | 76.254.59.33 | 10/11/10 11:51 | SBC Internet Services |
| Doe 2065 | 76.254.59.4 | 10/21/10 8:55 | SBC Internet Services |
| Doe 2066 | 76.254.59.45 | 10/13/10 13:28 | SBC Internet Services |
| Doe 2067 | 76.254.60.73 | 10/11/10 10:00 | SBC Internet Services |
| Doe 2068 | 76.254.61.199 | 10/18/10 9:31 | SBC Internet Services |
| Doe 2069 | 76.254.61.235 | 10/13/10 13:53 | SBC Internet Services |
| Doe 2070 | 76.254.62.10 | 10/20/10 10:06 | SBC Internet Services |
| Doe 2071 | 76.254.62.106 | 10/21/10 7:51 | SBC Internet Services |
| Doe 2072 | 76.254.62.149 | 10/12/10 18:28 | SBC Internet Services |
| Doe 2073 | 76.254.63.108 | 10/11/10 10:53 | SBC Internet Services |
| Doe 2074 | 76.254.63.185 | 10/21/10 4:05 | SBC Internet Services |
| Doe 2075 | 76.255.189.159 | 10/3/10 0:08 | SBC Internet Services |
| Doe 2076 | 76.26.185.199 | 10/2/10 23:58 | Comcast Cable |
| Doe 2077 | 76.26.42.183 | 10/5/10 7:02 | Comcast Cable |
| Doe 2078 | 76.27.120.29 | 10/3/10 4:15 | Comcast Cable |
| Doe 2079 | 76.27.48.45 | 10/13/10 22:45 | Comcast Cable |
| Doe 2080 | 76.28.111.79 | 10/2/10 23:58 | Comcast Cable |
| Doe 2081 | 76.28.253.102 | 10/17/10 5:02 | Comcast Cable |
| Doe 2082 | 76.3.191.48 | 10/17/10 6:46 | Embarq Corporation |
| Doe 2083 | 76.3.7.128 | 10/5/10 17:00 | Embarq Corporation |
| Doe 2084 | 76.30.228.227 | 10/10/10 17:43 | Comcast Cable |
| Doe 2085 | 76.30.249.49 | 10/3/10 0:05 | Comcast Cable |
| Doe 2086 | 76.30.59.74 | 10/3/10 9:45 | Comcast Cable |
| Doe 2087 | 76.30.94.183 | 10/11/10 22:41 | Comcast Cable |
| Doe 2088 | 76.31.203.89 | 10/6/10 2:54 | Comcast Cable |
| Doe 2089 | 76.31.228.205 | 10/20/10 13:08 | Comcast Cable |
| Doe 2090 | 76.31.3.143 | 10/4/10 19:14 | Comcast Cable |
| Doe 2091 | 76.31.57.6 | 10/10/10 12:13 | Comcast Cable |
| Doe 2092 | 76.7.208.156 | 10/3/10 15:56 | Embarq Corporation |
| Doe 2093 | 76.73.239.121 | 10/3/10 0:08 | Knology |
| Doe 2094 | 76.77.174.24 | 10/2/10 23:58 | BRISTOL VIRGINIA UTILITIES |
| Doe 2095 | 76.78.20.56 | 10/5/10 23:05 | Apogee Telecom |
| Doe 2096 | 76.78.56.17 | 10/5/10 7:07 | Apogee Telecom |

| Doe 2097 | 76.83.112.156 | 10/3/10 0:00 | Road Runner |
| Doe 2098 | 76.83.204.98 | 10/20/10 3:26 | Road Runner |
| Doe 2099 | 76.84.110.172 | 10/21/10 0:20 | Road Runner |
| Doe 2100 | 76.84.43.215 | 10/13/10 6:21 | Road Runner |
| Doe 2101 | 76.84.5.206 | 10/9/10 19:21 | Road Runner |
| Doe 2102 | 76.87.0.82 | 10/3/10 5:18 | Road Runner |
| Doe 2103 | 76.87.41.160 | 10/5/10 6:50 | Road Runner |
| Doe 2104 | 76.88.130.117 | 10/5/10 12:57 | Road Runner |
| Doe 2105 | 76.88.150.177 | 10/12/10 2:22 | Road Runner |
| Doe 2106 | 76.91.167.11 | 10/12/10 0:41 | Road Runner |
| Doe 2107 | 76.93.112.217 | 10/3/10 3:12 | Road Runner |
| Doe 2108 | 76.94.117.229 | 10/16/10 10:38 | Road Runner |
| Doe 2109 | 76.94.187.122 | 10/5/10 6:49 | Road Runner |
| Doe 2110 | 76.94.88.99 | 10/3/10 9:01 | Road Runner |
| Doe 2111 | 76.95.83.135 | 10/13/10 19:05 | Road Runner |
| Doe 2112 | 76.97.241.219 | 10/3/10 2:27 | Comcast Cable |
| Doe 2113 | 76.98.101.255 | 10/4/10 4:10 | Comcast Cable |
| Doe 2114 | 76.98.127.152 | 10/3/10 0:00 | Comcast Cable |
| Doe 2115 | 76.98.240.214 | 10/15/10 0:14 | Comcast Cable |
| Doe 2116 | 76.99.146.118 | 10/17/10 21:40 | Comcast Cable |
| Doe 2117 | 76.99.159.78 | 10/16/10 21:36 | Comcast Cable |
| Doe 2118 | 76.99.202.253 | 10/10/10 4:25 | Comcast Cable |
| Doe 2119 | 96.10.58.75 | 10/3/10 19:41 | Road Runner |
| Doe 2120 | 96.10.62.157 | 10/5/10 7:54 | Road Runner |
| Doe 2121 | 96.13.102.146 | 10/15/10 8:28 | ALLTEL Corporation |
| Doe 2122 | 96.13.107.116 | 10/13/10 11:02 | ALLTEL Corporation |
| Doe 2123 | 96.13.47.212 | 10/11/10 10:14 | ALLTEL Corporation |
| Doe 2124 | 96.13.68.148 | 10/12/10 6:29 | ALLTEL Corporation |
| Doe 2125 | 96.13.75.209 | 10/12/10 11:40 | ALLTEL Corporation |
| Doe 2126 | 96.15.111.34 | 10/5/10 22:50 | ALLTEL Corporation |
| Doe 2127 | 96.18.14.173 | 10/14/10 6:43 | CABLE ONE |
| Doe 2128 | 96.18.148.24 | 10/10/10 8:23 | CABLE ONE |
| Doe 2129 | 96.18.66.178 | 10/9/10 15:16 | CABLE ONE |
| Doe 2130 | 96.18.88.71 | 10/5/10 7:28 | CABLE ONE |
| Doe 2131 | 96.19.229.69 | 10/14/10 22:36 | CABLE ONE |
| Doe 2132 | 96.228.28.185 | 10/4/10 18:29 | Verizon Internet Services |
| Doe 2133 | 96.229.11.149 | 10/3/10 16:57 | Verizon Internet Services |
| Doe 2134 | 96.229.130.132 | 10/11/10 18:10 | Verizon Internet Services |
| Doe 2135 | 96.231.238.32 | 10/17/10 3:42 | Verizon Internet Services |
| Doe 2136 | 96.231.7.220 | 10/9/10 15:55 | Verizon Internet Services |
| Doe 2137 | 96.234.62.164 | 10/3/10 5:18 | Verizon Internet Services |
| Doe 2138 | 96.235.155.176 | 10/3/10 12:07 | Verizon Internet Services |

| Doe 2139 | 96.236.143.154 | 10/18/10 23:45 | Verizon Internet Services |
| Doe 2140 | 96.237.105.54 | 10/10/10 3:32 | Verizon Internet Services |
| Doe 2141 | 96.237.152.183 | 10/3/10 13:16 | Verizon Internet Services |
| Doe 2142 | 96.239.60.81 | 10/17/10 5:28 | Verizon Internet Services |
| Doe 2143 | 96.241.231.144 | 10/5/10 8:57 | Verizon Internet Services |
| Doe 2144 | 96.242.180.253 | 10/12/10 23:59 | Verizon Internet Services |
| Doe 2145 | 96.244.14.183 | 10/3/10 0:27 | Verizon Internet Services |
| Doe 2146 | 96.244.37.5 | 10/4/10 23:01 | Verizon Internet Services |
| Doe 2147 | 96.244.45.235 | 10/5/10 6:54 | Verizon Internet Services |
| Doe 2148 | 98.247.147.18 | 10/4/10 16:35 | Comcast Cable |
| Doe 2149 | 98.251.59.13 | 10/21/10 1:44 | Comcast Cable |
| Doe 2150 | 98.251.72.197 | 10/18/10 1:03 | Comcast Cable |
| Doe 2151 | 98.251.8.96 | 10/16/10 19:11 | Comcast Cable |
| Doe 2152 | 98.252.166.74 | 10/10/10 21:45 | Comcast Cable |
| Doe 2153 | 98.252.29.202 | 10/4/10 15:03 | Comcast Cable |
| Doe 2154 | 98.252.8.61 | 10/3/10 0:21 | Comcast Cable |
| Doe 2155 | 98.253.24.164 | 10/3/10 9:35 | Comcast Cable |
| Doe 2156 | 98.254.15.29 | 10/3/10 1:30 | Comcast Cable |
| Doe 2157 | 98.254.193.23 | 10/17/10 21:43 | Comcast Cable |
| Doe 2158 | 98.28.118.118 | 10/17/10 6:36 | Road Runner |
| Doe 2159 | 98.28.43.143 | 10/4/10 22:53 | Road Runner |
| Doe 2160 | 98.68.145.181 | 10/5/10 7:42 | BellSouth.net |
| Doe 2161 | 98.251.125.116 | 10/3/10 1:08 | Comcast Cable |
| Doe 2162 | 98.251.100.113 | 10/3/10 7:21 | Comcast Cable |
| Doe 2163 | 98.250.189.94 | 10/4/10 22:53 | Comcast Cable |
| Doe 2164 | 98.247.207.13 | 10/4/10 8:22 | Comcast Cable |
| Doe 2165 | 98.247.24.228 | 10/17/10 10:31 | Comcast Cable |
| Doe 2166 | 98.247.30.59 | 10/2/10 23:57 | Comcast Cable |
| Doe 2167 | 98.248.130.216 | 10/3/10 19:45 | Comcast Cable |
| Doe 2168 | 98.248.170.154 | 10/12/10 8:05 | Comcast Cable |
| Doe 2169 | 98.248.198.22 | 10/5/10 21:52 | Comcast Cable |
| Doe 2170 | 98.248.64.159 | 10/14/10 7:56 | Comcast Cable |
| Doe 2171 | 98.249.114.178 | 10/15/10 16:00 | Comcast Cable |
| Doe 2172 | 98.25.187.184 | 10/3/10 12:32 | Road Runner |
| Doe 2173 | 98.25.208.9 | 10/2/10 23:57 | Road Runner |
| Doe 2174 | 98.25.49.199 | 10/16/10 20:52 | Road Runner |
| Doe 2175 | 98.25.54.207 | 10/3/10 1:08 | Road Runner |
| Doe 2176 | 98.74.166.92 | 10/3/10 0:05 | BellSouth.net |
| Doe 2177 | 98.77.123.113 | 10/15/10 11:33 | BellSouth.net |
| Doe 2178 | 98.95.205.204 | 10/10/10 20:14 | BellSouth.net |
| Doe 2179 | 99.127.188.97 | 10/5/10 7:03 | SBC Internet Services |
| Doe 2180 | 99.13.101.109 | 10/4/10 22:53 | SBC Internet Services |

| | | | |
|---|---|---|---|
| Doe 2181 | 99.130.176.23 | 10/5/10 11:39 | SBC Internet Services |
| Doe 2182 | 99.130.186.34 | 10/3/10 11:41 | SBC Internet Services |
| Doe 2183 | 99.135.249.200 | 10/4/10 6:24 | SBC Internet Services |
| Doe 2184 | 99.137.155.125 | 10/3/10 1:35 | SBC Internet Services |
| Doe 2185 | 99.137.236.109 | 10/3/10 0:53 | SBC Internet Services |
| Doe 2186 | 99.138.1.52 | 10/5/10 7:04 | SBC Internet Services |
| Doe 2187 | 99.138.5.85 | 10/2/10 23:56 | SBC Internet Services |
| Doe 2188 | 99.140.107.77 | 10/5/10 7:45 | SBC Internet Services |
| Doe 2189 | 99.140.7.207 | 10/5/10 19:13 | SBC Internet Services |
| Doe 2190 | 99.140.82.246 | 10/2/10 23:56 | SBC Internet Services |
| Doe 2191 | 99.120.243.217 | 10/3/10 15:52 | SBC Internet Services |
| Doe 2192 | 99.119.93.219 | 10/5/10 4:39 | SBC Internet Services |
| Doe 2193 | 99.119.62.239 | 10/3/10 1:16 | SBC Internet Services |
| Doe 2194 | 99.1.247.165 | 10/14/10 19:10 | SBC Internet Services |
| Doe 2195 | 99.10.213.162 | 10/10/10 3:11 | SBC Internet Services |
| Doe 2196 | 99.10.248.136 | 10/5/10 8:08 | SBC Internet Services |
| Doe 2197 | 99.100.0.236 | 10/3/10 8:47 | SBC Internet Services |
| Doe 2198 | 99.100.6.62 | 10/3/10 8:27 | SBC Internet Services |
| Doe 2199 | 99.101.84.239 | 10/5/10 19:07 | SBC Internet Services |
| Doe 2200 | 99.102.149.120 | 10/3/10 0:59 | SBC Internet Services |
| Doe 2201 | 99.102.3.250 | 10/5/10 19:28 | SBC Internet Services |
| Doe 2202 | 99.103.1.52 | 10/5/10 2:53 | SBC Internet Services |
| Doe 2203 | 99.108.161.113 | 10/5/10 21:57 | SBC Internet Services |
| Doe 2204 | 99.111.156.30 | 10/3/10 16:22 | SBC Internet Services |
| Doe 2205 | 99.116.132.207 | 10/4/10 22:53 | SBC Internet Services |
| Doe 2206 | 99.141.81.4 | 10/5/10 7:47 | SBC Internet Services |
| Doe 2207 | 98.229.187.165 | 10/3/10 0:59 | Comcast Cable |
| Doe 2208 | 98.233.239.219 | 10/3/10 19:28 | Comcast Cable |
| Doe 2209 | 98.233.240.131 | 10/19/10 20:56 | Comcast Cable |
| Doe 2210 | 98.234.58.240 | 10/6/10 3:46 | Comcast Cable |
| Doe 2211 | 98.234.60.112 | 10/5/10 3:07 | Comcast Cable |
| Doe 2212 | 98.235.128.8 | 10/6/10 0:32 | Comcast Cable |
| Doe 2213 | 98.235.147.96 | 10/5/10 3:45 | Comcast Cable |
| Doe 2214 | 98.235.155.118 | 10/12/10 3:20 | Comcast Cable |
| Doe 2215 | 98.235.161.11 | 10/3/10 0:27 | Comcast Cable |
| Doe 2216 | 98.235.209.134 | 10/3/10 0:08 | Comcast Cable |
| Doe 2217 | 98.235.73.208 | 10/9/10 15:10 | Comcast Cable |
| Doe 2218 | 98.236.138.237 | 10/3/10 18:34 | Comcast Cable |
| Doe 2219 | 98.236.55.43 | 10/3/10 1:23 | Comcast Cable |
| Doe 2220 | 98.233.188.93 | 10/4/10 22:54 | Comcast Cable |
| Doe 2221 | 98.232.92.67 | 10/3/10 1:09 | Comcast Cable |
| Doe 2222 | 98.232.58.204 | 10/19/10 0:02 | Comcast Cable |

| Doe 2223 | 98.229.253.200 | 10/3/10 15:49 | Comcast Cable |
| Doe 2224 | 98.230.0.205 | 10/11/10 0:44 | Comcast Cable |
| Doe 2225 | 98.230.117.189 | 10/4/10 16:18 | Comcast Cable |
| Doe 2226 | 98.230.52.60 | 10/10/10 1:24 | Comcast Cable |
| Doe 2227 | 98.231.117.27 | 10/15/10 7:34 | Comcast Cable |
| Doe 2228 | 98.231.161.22 | 10/3/10 0:02 | Comcast Cable |
| Doe 2229 | 98.231.30.178 | 10/3/10 0:38 | Comcast Cable |
| Doe 2230 | 98.231.58.108 | 10/10/10 19:47 | Comcast Cable |
| Doe 2231 | 98.232.113.176 | 10/4/10 6:49 | Comcast Cable |
| Doe 2232 | 98.232.118.228 | 10/3/10 0:45 | Comcast Cable |
| Doe 2233 | 98.232.141.36 | 10/4/10 22:38 | Comcast Cable |
| Doe 2234 | 98.232.216.71 | 10/5/10 7:18 | Comcast Cable |
| Doe 2235 | 98.236.98.49 | 10/17/10 4:57 | Comcast Cable |
| Doe 2236 | 98.237.122.196 | 10/4/10 18:21 | Comcast Cable |
| Doe 2237 | 98.237.165.204 | 10/6/10 2:49 | Comcast Cable |
| Doe 2238 | 98.244.109.37 | 10/3/10 15:49 | Comcast Cable |
| Doe 2239 | 98.244.233.214 | 10/13/10 19:18 | Comcast Cable |
| Doe 2240 | 98.244.31.173 | 10/3/10 1:52 | Comcast Cable |
| Doe 2241 | 98.244.40.236 | 10/18/10 8:54 | Comcast Cable |
| Doe 2242 | 98.244.77.40 | 10/3/10 4:30 | Comcast Cable |
| Doe 2243 | 98.245.137.67 | 10/18/10 2:22 | Comcast Cable |
| Doe 2244 | 98.245.205.4 | 10/3/10 0:14 | Comcast Cable |
| Doe 2245 | 98.245.56.137 | 10/4/10 22:53 | Comcast Cable |
| Doe 2246 | 98.246.122.113 | 10/21/10 23:34 | Comcast Cable |
| Doe 2247 | 98.246.165.252 | 10/20/10 23:44 | Comcast Cable |
| Doe 2248 | 98.246.174.154 | 10/3/10 12:13 | Comcast Cable |
| Doe 2249 | 98.247.120.243 | 10/6/10 6:32 | Comcast Cable |
| Doe 2250 | 98.243.120.231 | 10/5/10 20:27 | Comcast Cable |
| Doe 2251 | 98.242.37.34 | 10/17/10 5:40 | Comcast Cable |
| Doe 2252 | 98.242.222.179 | 10/2/10 23:59 | Comcast Cable |
| Doe 2253 | 98.237.224.219 | 10/3/10 0:14 | Comcast Cable |
| Doe 2254 | 98.237.57.66 | 10/6/10 2:28 | Comcast Cable |
| Doe 2255 | 98.237.88.64 | 10/12/10 8:09 | Comcast Cable |
| Doe 2256 | 98.238.88.84 | 10/4/10 14:30 | Comcast Cable |
| Doe 2257 | 98.239.121.145 | 10/4/10 4:05 | Comcast Cable |
| Doe 2258 | 98.239.176.135 | 10/5/10 14:27 | Comcast Cable |
| Doe 2259 | 98.239.86.117 | 10/4/10 7:33 | Comcast Cable |
| Doe 2260 | 98.239.9.32 | 10/5/10 16:13 | Comcast Cable |
| Doe 2261 | 98.24.141.19 | 10/3/10 16:39 | Road Runner |
| Doe 2262 | 98.24.200.22 | 10/15/10 18:26 | Road Runner |
| Doe 2263 | 98.240.12.253 | 10/15/10 2:21 | Comcast Cable |
| Doe 2264 | 98.240.245.254 | 10/3/10 0:20 | Comcast Cable |

| Doe 2265 | 98.247.130.178 | 10/4/10 4:06 | Comcast Cable |
|---|---|---|---|
| Doe 2266 | 99.30.229.176 | 10/19/10 15:23 | SBC Internet Services |
| Doe 2267 | 99.41.78.220 | 10/21/10 21:27 | SBC Internet Services |
| Doe 2268 | 99.41.78.62 | 10/13/10 1:47 | SBC Internet Services |
| Doe 2269 | 99.41.79.102 | 10/20/10 17:40 | SBC Internet Services |
| Doe 2270 | 99.41.79.152 | 10/21/10 1:12 | SBC Internet Services |
| Doe 2271 | 99.48.213.107 | 10/14/10 8:25 | SBC Internet Services |
| Doe 2272 | 99.48.48.141 | 10/20/10 21:53 | SBC Internet Services |
| Doe 2273 | 99.48.48.144 | 10/18/10 12:10 | SBC Internet Services |
| Doe 2274 | 99.48.48.98 | 10/11/10 11:08 | SBC Internet Services |
| Doe 2275 | 99.48.49.185 | 10/20/10 21:30 | SBC Internet Services |
| Doe 2276 | 99.48.50.145 | 10/19/10 13:20 | SBC Internet Services |
| Doe 2277 | 99.48.50.31 | 10/20/10 20:37 | SBC Internet Services |
| Doe 2278 | 99.48.51.129 | 10/19/10 13:05 | SBC Internet Services |
| Doe 2279 | 99.4.154.99 | 10/3/10 0:59 | SBC Internet Services |
| Doe 2280 | 99.39.105.222 | 10/3/10 3:49 | SBC Internet Services |
| Doe 2281 | 99.36.229.18 | 10/11/10 16:36 | SBC Internet Services |
| Doe 2282 | 99.30.229.203 | 10/13/10 15:08 | SBC Internet Services |
| Doe 2283 | 99.30.231.153 | 10/13/10 6:45 | SBC Internet Services |
| Doe 2284 | 99.32.146.235 | 10/5/10 13:28 | SBC Internet Services |
| Doe 2285 | 99.33.30.104 | 10/12/10 17:34 | SBC Internet Services |
| Doe 2286 | 99.33.30.140 | 10/13/10 3:17 | SBC Internet Services |
| Doe 2287 | 99.33.30.156 | 10/19/10 15:50 | SBC Internet Services |
| Doe 2288 | 99.33.44.36 | 10/4/10 6:15 | SBC Internet Services |
| Doe 2289 | 99.34.238.166 | 10/3/10 0:11 | SBC Internet Services |
| Doe 2290 | 99.35.228.108 | 10/19/10 23:37 | SBC Internet Services |
| Doe 2291 | 99.35.228.193 | 10/12/10 15:49 | SBC Internet Services |
| Doe 2292 | 99.35.228.23 | 10/21/10 16:56 | SBC Internet Services |
| Doe 2293 | 99.35.229.236 | 10/21/10 21:55 | SBC Internet Services |
| Doe 2294 | 99.52.242.139 | 10/10/10 9:13 | SBC Internet Services |
| Doe 2295 | 99.55.94.231 | 10/2/10 23:58 | SBC Internet Services |
| Doe 2296 | 99.56.247.245 | 10/3/10 0:20 | SBC Internet Services |
| Doe 2297 | 99.67.79.226 | 10/14/10 6:20 | SBC Internet Services |
| Doe 2298 | 99.70.15.220 | 10/3/10 0:05 | SBC Internet Services |
| Doe 2299 | 99.71.125.48 | 10/5/10 21:56 | SBC Internet Services |
| Doe 2300 | 99.71.218.247 | 10/5/10 9:12 | SBC Internet Services |
| Doe 2301 | 99.72.227.231 | 10/5/10 8:39 | SBC Internet Services |
| Doe 2302 | 99.73.164.228 | 10/11/10 9:53 | SBC Internet Services |
| Doe 2303 | 99.73.192.137 | 10/5/10 6:49 | SBC Internet Services |
| Doe 2304 | 99.88.43.68 | 10/2/10 23:58 | SBC Internet Services |
| Doe 2305 | 99.90.243.145 | 10/3/10 0:20 | SBC Internet Services |
| Doe 2306 | 99.92.176.182 | 10/4/10 15:25 | SBC Internet Services |

| | | | |
|---|---|---|---|
| Doe 2307 | 99.98.163.222 | 10/5/10 21:46 | SBC Internet Services |
| Doe 2308 | 99.98.255.157 | 10/5/10 7:07 | SBC Internet Services |
| Doe 2309 | 99.66.69.1 | 10/14/10 15:47 | SBC Internet Services |
| Doe 2310 | 99.65.192.233 | 10/3/10 0:59 | SBC Internet Services |
| Doe 2311 | 99.64.164.242 | 10/5/10 6:50 | SBC Internet Services |
| Doe 2312 | 99.57.133.145 | 10/3/10 0:14 | SBC Internet Services |
| Doe 2313 | 99.57.22.113 | 10/3/10 0:08 | SBC Internet Services |
| Doe 2314 | 99.57.226.154 | 10/5/10 6:19 | SBC Internet Services |
| Doe 2315 | 99.59.72.187 | 10/20/10 23:01 | SBC Internet Services |
| Doe 2316 | 99.59.72.45 | 10/2/10 23:58 | SBC Internet Services |
| Doe 2317 | 99.59.73.24 | 10/21/10 0:32 | SBC Internet Services |
| Doe 2318 | 99.59.73.67 | 10/18/10 3:53 | SBC Internet Services |
| Doe 2319 | 99.59.74.105 | 10/13/10 4:06 | SBC Internet Services |
| Doe 2320 | 99.59.74.5 | 10/21/10 20:35 | SBC Internet Services |
| Doe 2321 | 99.6.252.102 | 10/6/10 4:44 | SBC Internet Services |
| Doe 2322 | 99.60.78.211 | 10/5/10 6:45 | SBC Internet Services |
| Doe 2323 | 99.61.87.203 | 10/16/10 19:41 | SBC Internet Services |
| Doe 2324 | 99.98.69.188 | 10/5/10 6:47 | SBC Internet Services |
| Doe 2325 | 99.142.20.117 | 10/4/10 4:05 | SBC Internet Services |
| Doe 2326 | 99.176.11.44 | 10/11/10 7:54 | SBC Internet Services |
| Doe 2327 | 99.178.157.237 | 10/5/10 4:23 | SBC Internet Services |
| Doe 2328 | 99.180.8.233 | 10/3/10 3:45 | SBC Internet Services |
| Doe 2329 | 99.182.24.111 | 10/5/10 13:09 | SBC Internet Services |
| Doe 2330 | 99.184.51.249 | 10/11/10 23:07 | SBC Internet Services |
| Doe 2331 | 99.186.41.146 | 10/21/10 16:04 | SBC Internet Services |
| Doe 2332 | 99.186.41.18 | 10/12/10 10:25 | SBC Internet Services |
| Doe 2333 | 99.186.41.225 | 10/19/10 8:12 | SBC Internet Services |
| Doe 2334 | 99.186.41.37 | 10/21/10 12:59 | SBC Internet Services |
| Doe 2335 | 99.186.42.197 | 10/20/10 23:22 | SBC Internet Services |
| Doe 2336 | 99.186.42.39 | 10/21/10 19:12 | SBC Internet Services |
| Doe 2337 | 99.186.43.142 | 10/20/10 18:37 | SBC Internet Services |
| Doe 2338 | 99.172.117.5 | 10/3/10 18:34 | SBC Internet Services |
| Doe 2339 | 99.171.101.186 | 10/5/10 3:42 | SBC Internet Services |
| Doe 2340 | 99.163.135.60 | 10/3/10 4:05 | SBC Internet Services |
| Doe 2341 | 99.142.53.225 | 10/12/10 13:34 | SBC Internet Services |
| Doe 2342 | 99.142.57.230 | 10/20/10 5:32 | SBC Internet Services |
| Doe 2343 | 99.142.78.110 | 10/12/10 17:05 | SBC Internet Services |
| Doe 2344 | 99.150.147.106 | 10/15/10 0:15 | SBC Internet Services |
| Doe 2345 | 99.156.214.43 | 10/5/10 10:47 | SBC Internet Services |
| Doe 2346 | 99.156.89.241 | 10/5/10 7:05 | SBC Internet Services |
| Doe 2347 | 99.157.172.177 | 10/3/10 14:30 | SBC Internet Services |
| Doe 2348 | 99.16.40.3 | 10/18/10 13:14 | SBC Internet Services |

| Doe 2349 | 99.16.45.235 | 10/18/10 8:37 | SBC Internet Services |
| Doe 2350 | 99.162.81.198 | 10/5/10 19:46 | SBC Internet Services |
| Doe 2351 | 99.162.86.133 | 10/3/10 20:05 | SBC Internet Services |
| Doe 2352 | 99.163.128.187 | 10/3/10 3:19 | SBC Internet Services |
| Doe 2353 | 99.186.43.95 | 10/12/10 8:36 | SBC Internet Services |
| Doe 2354 | 99.187.224.66 | 10/6/10 5:38 | SBC Internet Services |
| Doe 2355 | 99.19.45.87 | 10/5/10 6:53 | SBC Internet Services |
| Doe 2356 | 99.23.188.199 | 10/13/10 12:03 | SBC Internet Services |
| Doe 2357 | 99.23.188.220 | 10/17/10 23:01 | SBC Internet Services |
| Doe 2358 | 99.23.189.157 | 10/21/10 23:15 | SBC Internet Services |
| Doe 2359 | 99.23.190.22 | 10/19/10 21:22 | SBC Internet Services |
| Doe 2360 | 99.23.190.52 | 10/18/10 15:17 | SBC Internet Services |
| Doe 2361 | 99.25.165.246 | 10/3/10 0:05 | SBC Internet Services |
| Doe 2362 | 99.27.128.136 | 10/13/10 17:08 | SBC Internet Services |
| Doe 2363 | 99.27.129.142 | 10/20/10 4:24 | SBC Internet Services |
| Doe 2364 | 99.28.185.66 | 10/5/10 1:27 | SBC Internet Services |
| Doe 2365 | 99.29.107.2 | 10/3/10 6:01 | SBC Internet Services |
| Doe 2366 | 99.29.112.173 | 10/17/10 10:37 | SBC Internet Services |
| Doe 2367 | 99.29.56.23 | 10/5/10 21:46 | SBC Internet Services |
| Doe 2368 | 99.23.188.156 | 10/20/10 20:11 | SBC Internet Services |
| Doe 2369 | 99.21.181.251 | 10/5/10 7:10 | SBC Internet Services |
| Doe 2370 | 99.21.138.189 | 10/3/10 5:56 | SBC Internet Services |
| Doe 2371 | 99.19.49.251 | 10/21/10 10:16 | SBC Internet Services |
| Doe 2372 | 99.19.49.83 | 10/21/10 11:37 | SBC Internet Services |
| Doe 2373 | 99.19.50.112 | 10/20/10 5:39 | SBC Internet Services |
| Doe 2374 | 99.19.50.161 | 10/18/10 14:23 | SBC Internet Services |
| Doe 2375 | 99.19.50.63 | 10/20/10 16:40 | SBC Internet Services |
| Doe 2376 | 99.19.50.66 | 10/11/10 7:44 | SBC Internet Services |
| Doe 2377 | 99.19.51.247 | 10/18/10 13:07 | SBC Internet Services |
| Doe 2378 | 99.19.69.132 | 10/4/10 17:01 | SBC Internet Services |
| Doe 2379 | 99.191.163.40 | 10/3/10 0:08 | SBC Internet Services |
| Doe 2380 | 99.195.227.181 | 10/5/10 6:50 | CenturyTel Internet Holdings |
| Doe 2381 | 99.20.100.90 | 10/3/10 6:52 | SBC Internet Services |
| Doe 2382 | 99.203.57.172 | 10/11/10 15:56 | Sprint PCS |
| Doe 2383 | 99.30.228.207 | 10/13/10 3:40 | SBC Internet Services |
| Doe 2384 | 97.122.206.175 | 10/3/10 0:59 | Qwest Communications |
| Doe 2385 | 97.93.178.189 | 10/16/10 20:29 | Charter Communications |
| Doe 2386 | 97.95.144.56 | 10/4/10 6:52 | Charter Communications |
| Doe 2387 | 97.96.10.76 | 10/16/10 0:09 | Road Runner |
| Doe 2388 | 97.96.80.89 | 10/10/10 19:47 | Road Runner |
| Doe 2389 | 98.101.13.195 | 10/5/10 13:55 | Road Runner |
| Doe 2390 | 98.104.136.42 | 10/11/10 15:47 | ALLTEL Corporation |

| Doe 2391 | 98.104.142.175 | 10/4/10 16:18 | ALLTEL Corporation |
| Doe 2392 | 98.104.158.254 | 10/3/10 16:22 | ALLTEL Corporation |
| Doe 2393 | 98.104.164.238 | 10/3/10 8:48 | ALLTEL Corporation |
| Doe 2394 | 98.104.171.163 | 10/4/10 18:38 | ALLTEL Corporation |
| Doe 2395 | 98.104.197.23 | 10/5/10 7:55 | ALLTEL Corporation |
| Doe 2396 | 98.104.249.54 | 10/6/10 6:15 | ALLTEL Corporation |
| Doe 2397 | 97.92.32.133 | 10/17/10 4:03 | Charter Communications |
| Doe 2398 | 97.87.137.31 | 10/3/10 0:05 | Charter Communications |
| Doe 2399 | 97.81.64.138 | 10/12/10 8:14 | Charter Communications |
| Doe 2400 | 97.122.248.23 | 10/6/10 6:42 | Qwest Communications |
| Doe 2401 | 97.123.148.79 | 10/5/10 4:19 | Qwest Communications |
| Doe 2402 | 97.123.170.241 | 10/5/10 4:37 | Qwest Communications |
| Doe 2403 | 97.123.174.100 | 10/5/10 15:36 | Qwest Communications |
| Doe 2404 | 97.123.96.196 | 10/3/10 0:59 | Qwest Communications |
| Doe 2405 | 97.125.231.138 | 10/11/10 19:28 | Qwest Communications |
| Doe 2406 | 97.125.42.240 | 10/4/10 19:39 | Qwest Communications |
| Doe 2407 | 97.127.159.101 | 10/3/10 17:19 | Qwest Communications |
| Doe 2408 | 97.127.38.122 | 10/5/10 19:19 | Qwest Communications |
| Doe 2409 | 97.78.34.107 | 10/20/10 23:16 | Road Runner |
| Doe 2410 | 97.80.172.113 | 10/10/10 8:13 | Charter Communications |
| Doe 2411 | 97.81.173.61 | 10/5/10 5:15 | Charter Communications |
| Doe 2412 | 98.105.132.120 | 10/4/10 8:07 | ALLTEL Corporation |
| Doe 2413 | 98.105.171.94 | 10/4/10 6:04 | ALLTEL Corporation |
| Doe 2414 | 98.105.186.69 | 10/5/10 18:00 | ALLTEL Corporation |
| Doe 2415 | 98.14.122.56 | 10/21/10 4:40 | Road Runner |
| Doe 2416 | 98.14.198.83 | 10/14/10 4:18 | Road Runner |
| Doe 2417 | 98.14.33.32 | 10/4/10 19:05 | Road Runner |
| Doe 2418 | 98.14.63.226 | 10/6/10 4:58 | Road Runner |
| Doe 2419 | 98.143.11.117 | 10/15/10 2:52 | Bledsoe Telephone Cooperative Corporation |
| Doe 2420 | 98.145.209.160 | 10/10/10 19:45 | Road Runner |
| Doe 2421 | 98.148.40.233 | 10/3/10 6:41 | Road Runner |
| Doe 2422 | 98.149.132.209 | 10/3/10 1:46 | Road Runner |
| Doe 2423 | 98.15.150.232 | 10/5/10 14:14 | Road Runner |
| Doe 2424 | 98.150.17.25 | 10/16/10 23:07 | Road Runner |
| Doe 2425 | 98.151.139.15 | 10/5/10 20:27 | Road Runner |
| Doe 2426 | 98.151.165.40 | 10/11/10 5:52 | Road Runner |
| Doe 2427 | 98.134.55.170 | 10/14/10 17:02 | ALLTEL Corporation |
| Doe 2428 | 98.134.4.20 | 10/13/10 15:13 | ALLTEL Corporation |
| Doe 2429 | 98.127.117.78 | 10/3/10 4:05 | Bresnan Communications |
| Doe 2430 | 98.108.149.186 | 10/3/10 0:14 | Verizon Internet Services |
| Doe 2431 | 98.108.15.11 | 10/5/10 17:29 | Verizon Internet Services |
| Doe 2432 | 98.109.203.153 | 10/14/10 6:30 | Verizon Internet Services |

| Doe 2433 | 98.110.109.153 | 10/3/10 0:08 | Verizon Internet Services |
| Doe 2434 | 98.110.46.197 | 10/4/10 5:44 | Verizon Internet Services |
| Doe 2435 | 98.111.86.208 | 10/3/10 6:01 | Verizon Internet Services |
| Doe 2436 | 98.117.75.168 | 10/10/10 21:35 | Verizon Internet Services |
| Doe 2437 | 98.118.134.142 | 10/2/10 23:58 | Verizon Internet Services |
| Doe 2438 | 98.119.168.115 | 10/12/10 19:33 | Verizon Internet Services |
| Doe 2439 | 98.122.82.152 | 10/17/10 3:54 | Road Runner |
| Doe 2440 | 98.124.113.162 | 10/12/10 20:32 | Home Telephone Company |
| Doe 2441 | 98.124.86.34 | 10/3/10 16:59 | Home Telephone Company |
| Doe 2442 | 98.151.31.217 | 10/17/10 4:51 | Road Runner |
| Doe 2443 | 96.245.166.211 | 10/22/10 0:11 | Verizon Internet Services |
| Doe 2444 | 96.253.86.46 | 10/11/10 16:37 | Verizon Internet Services |
| Doe 2445 | 96.254.85.248 | 10/4/10 15:51 | Verizon Internet Services |
| Doe 2446 | 96.255.177.246 | 10/10/10 19:45 | Verizon Internet Services |
| Doe 2447 | 96.255.212.93 | 10/13/10 4:44 | Verizon Internet Services |
| Doe 2448 | 96.255.233.249 | 10/17/10 4:10 | Verizon Internet Services |
| Doe 2449 | 96.255.56.105 | 10/13/10 20:11 | Verizon Internet Services |
| Doe 2450 | 96.26.243.31 | 10/5/10 18:15 | Clearwire Corporation |
| Doe 2451 | 96.26.32.243 | 10/11/10 9:09 | Clearwire Corporation |
| Doe 2452 | 96.26.47.135 | 10/15/10 6:28 | Clearwire Corporation |
| Doe 2453 | 96.27.139.30 | 10/12/10 2:35 | WideOpenWest |
| Doe 2454 | 96.27.82.150 | 10/16/10 22:14 | WideOpenWest |
| Doe 2455 | 96.33.19.209 | 10/3/10 8:02 | Charter Communications |
| Doe 2456 | 96.253.57.55 | 10/4/10 15:57 | Verizon Internet Services |
| Doe 2457 | 96.252.219.142 | 10/3/10 3:41 | Verizon Internet Services |
| Doe 2458 | 96.252.141.149 | 10/15/10 16:50 | Verizon Internet Services |
| Doe 2459 | 96.245.198.132 | 10/6/10 3:56 | Verizon Internet Services |
| Doe 2460 | 96.246.33.248 | 10/3/10 0:27 | Verizon Internet Services |
| Doe 2461 | 96.247.122.117 | 10/20/10 6:19 | Verizon Internet Services |
| Doe 2462 | 96.248.148.149 | 10/5/10 7:16 | Verizon Internet Services |
| Doe 2463 | 96.248.43.172 | 10/13/10 21:45 | Verizon Internet Services |
| Doe 2464 | 96.248.44.141 | 10/14/10 20:08 | Verizon Internet Services |
| Doe 2465 | 96.249.229.126 | 10/5/10 1:13 | Verizon Internet Services |
| Doe 2466 | 96.25.111.23 | 10/3/10 11:46 | Clearwire Corporation |
| Doe 2467 | 96.25.172.43 | 10/2/10 23:57 | Clearwire Corporation |
| Doe 2468 | 96.250.43.192 | 10/5/10 5:04 | Verizon Internet Services |
| Doe 2469 | 96.251.153.18 | 10/3/10 0:08 | Verizon Internet Services |
| Doe 2470 | 96.251.66.27 | 10/2/10 23:56 | Verizon Internet Services |
| Doe 2471 | 96.38.152.210 | 10/4/10 8:24 | Charter Communications |
| Doe 2472 | 96.38.175.236 | 10/3/10 11:40 | Charter Communications |
| Doe 2473 | 96.38.71.175 | 10/4/10 21:27 | Charter Communications |
| Doe 2474 | 97.106.14.48 | 10/5/10 22:25 | Road Runner |

| Doe 2475 | 97.106.157.152 | 10/10/10 19:43 | Road Runner |
| Doe 2476 | 97.112.105.26 | 10/3/10 4:15 | Qwest Communications |
| Doe 2477 | 97.114.119.217 | 10/14/10 20:11 | Qwest Communications |
| Doe 2478 | 97.115.118.199 | 10/4/10 7:56 | Qwest Communications |
| Doe 2479 | 97.115.208.237 | 10/3/10 3:27 | Qwest Communications |
| Doe 2480 | 97.115.71.188 | 10/3/10 11:05 | Qwest Communications |
| Doe 2481 | 97.116.183.14 | 10/3/10 0:11 | Qwest Communications |
| Doe 2482 | 97.117.105.25 | 10/15/10 21:37 | Qwest Communications |
| Doe 2483 | 97.118.208.203 | 10/14/10 21:55 | Qwest Communications |
| Doe 2484 | 97.119.186.8 | 10/21/10 9:22 | Qwest Communications |
| Doe 2485 | 97.119.215.52 | 10/21/10 12:33 | Qwest Communications |
| Doe 2486 | 97.104.95.218 | 10/4/10 15:33 | Road Runner |
| Doe 2487 | 97.104.185.164 | 10/3/10 1:52 | Road Runner |
| Doe 2488 | 97.103.91.67 | 10/3/10 4:21 | Road Runner |
| Doe 2489 | 96.40.146.8 | 10/15/10 22:57 | Charter Communications |
| Doe 2490 | 96.41.119.144 | 10/3/10 3:53 | Charter Communications |
| Doe 2491 | 96.41.55.202 | 10/12/10 11:17 | Charter Communications |
| Doe 2492 | 96.42.219.139 | 10/15/10 22:06 | Charter Communications |
| Doe 2493 | 96.42.223.18 | 10/21/10 7:38 | Charter Communications |
| Doe 2494 | 96.5.81.211 | 10/14/10 20:19 | ENA-2 |
| Doe 2495 | 96.8.239.49 | 10/18/10 3:30 | Guadalupe Valley Telephone Cooperative |
| Doe 2496 | 97.100.10.238 | 10/13/10 15:27 | Road Runner |
| Doe 2497 | 97.100.240.85 | 10/3/10 0:08 | Road Runner |
| Doe 2498 | 97.100.83.157 | 10/17/10 7:03 | Road Runner |
| Doe 2499 | 97.102.155.254 | 10/5/10 21:46 | Road Runner |
| Doe 2500 | 97.103.244.222 | 10/3/10 19:04 | Road Runner |
| Doe 2501 | 97.120.194.160 | 10/9/10 20:35 | Qwest Communications |
| Doe 2502 | 98.204.78.157 | 10/4/10 19:29 | Comcast Cable |
| Doe 2503 | 98.211.169.92 | 10/14/10 5:11 | Comcast Cable |
| Doe 2504 | 98.211.196.24 | 10/17/10 6:13 | Comcast Cable |
| Doe 2505 | 98.212.104.217 | 10/5/10 9:14 | Comcast Cable |
| Doe 2506 | 98.212.154.16 | 10/4/10 6:46 | Comcast Cable |
| Doe 2507 | 98.212.17.24 | 10/3/10 0:45 | Comcast Cable |
| Doe 2508 | 98.214.109.76 | 10/2/10 23:56 | Comcast Cable |
| Doe 2509 | 98.214.22.5 | 10/3/10 2:42 | Comcast Cable |
| Doe 2510 | 98.214.221.122 | 10/5/10 6:39 | Comcast Cable |
| Doe 2511 | 98.214.23.154 | 10/3/10 9:19 | Comcast Cable |
| Doe 2512 | 98.214.246.204 | 10/3/10 0:02 | Comcast Cable |
| Doe 2513 | 98.214.86.243 | 10/21/10 4:29 | Comcast Cable |
| Doe 2514 | 98.215.16.122 | 10/5/10 6:39 | Comcast Cable |
| Doe 2515 | 98.210.64.208 | 10/3/10 2:35 | Comcast Cable |
| Doe 2516 | 98.210.251.248 | 10/3/10 1:44 | Comcast Cable |

| Doe 2517 | 98.210.158.182 | 10/3/10 20:27 | Comcast Cable |
| Doe 2518 | 98.206.145.122 | 10/13/10 2:37 | Comcast Cable |
| Doe 2519 | 98.206.161.151 | 10/4/10 18:33 | Comcast Cable |
| Doe 2520 | 98.206.57.16 | 10/15/10 8:40 | Comcast Cable |
| Doe 2521 | 98.207.129.29 | 10/3/10 0:21 | Comcast Cable |
| Doe 2522 | 98.207.191.31 | 10/15/10 12:13 | Comcast Cable |
| Doe 2523 | 98.208.32.72 | 10/3/10 4:21 | Comcast Cable |
| Doe 2524 | 98.208.45.106 | 10/5/10 20:00 | Comcast Cable |
| Doe 2525 | 98.208.87.126 | 10/20/10 1:46 | Comcast Cable |
| Doe 2526 | 98.208.92.152 | 10/16/10 20:05 | Comcast Cable |
| Doe 2527 | 98.209.224.33 | 10/4/10 23:58 | Comcast Cable |
| Doe 2528 | 98.209.248.6 | 10/5/10 7:09 | Comcast Cable |
| Doe 2529 | 98.210.156.209 | 10/6/10 1:10 | Comcast Cable |
| Doe 2530 | 98.215.236.45 | 10/14/10 6:37 | Comcast Cable |
| Doe 2531 | 98.215.9.103 | 10/3/10 6:41 | Comcast Cable |
| Doe 2532 | 98.216.198.76 | 10/4/10 21:11 | Comcast Cable |
| Doe 2533 | 98.223.42.82 | 10/17/10 5:39 | Comcast Cable |
| Doe 2534 | 98.224.134.128 | 10/12/10 5:44 | Comcast Cable |
| Doe 2535 | 98.225.184.29 | 10/3/10 6:34 | Comcast Cable |
| Doe 2536 | 98.225.2.207 | 10/3/10 20:30 | Comcast Cable |
| Doe 2537 | 98.225.28.194 | 10/15/10 16:01 | Comcast Cable |
| Doe 2538 | 98.226.31.147 | 10/18/10 18:46 | Comcast Cable |
| Doe 2539 | 98.226.68.196 | 10/3/10 0:14 | Comcast Cable |
| Doe 2540 | 98.227.226.55 | 10/12/10 2:42 | Comcast Cable |
| Doe 2541 | 98.227.79.12 | 10/4/10 16:50 | Comcast Cable |
| Doe 2542 | 98.228.139.75 | 10/3/10 7:13 | Comcast Cable |
| Doe 2543 | 98.228.141.178 | 10/5/10 23:22 | Comcast Cable |
| Doe 2544 | 98.228.97.223 | 10/4/10 20:55 | Comcast Cable |
| Doe 2545 | 98.223.106.205 | 10/4/10 23:21 | Comcast Cable |
| Doe 2546 | 98.222.104.147 | 10/5/10 7:19 | Comcast Cable |
| Doe 2547 | 98.222.100.214 | 10/3/10 3:34 | Comcast Cable |
| Doe 2548 | 98.217.193.2 | 10/3/10 7:57 | Comcast Cable |
| Doe 2549 | 98.218.37.119 | 10/10/10 16:50 | Comcast Cable |
| Doe 2550 | 98.219.136.232 | 10/5/10 0:08 | Comcast Cable |
| Doe 2551 | 98.219.174.4 | 10/16/10 21:44 | Comcast Cable |
| Doe 2552 | 98.219.2.163 | 10/12/10 23:47 | Comcast Cable |
| Doe 2553 | 98.22.223.160 | 10/3/10 0:08 | Windstream Communications |
| Doe 2554 | 98.22.97.176 | 10/11/10 23:01 | Windstream Communications |
| Doe 2555 | 98.220.198.81 | 10/11/10 13:11 | Comcast Cable |
| Doe 2556 | 98.220.245.81 | 10/5/10 1:16 | Comcast Cable |
| Doe 2557 | 98.221.227.131 | 10/5/10 5:05 | Comcast Cable |
| Doe 2558 | 98.221.236.57 | 10/3/10 3:45 | Comcast Cable |

| Doe 2559 | 98.222.100.107 | 10/18/10 10:57 | Comcast Cable |
| Doe 2560 | 98.229.1.229 | 10/11/10 22:14 | Comcast Cable |
| Doe 2561 | 98.157.148.243 | 10/3/10 0:14 | Road Runner |
| Doe 2562 | 98.170.225.220 | 10/5/10 12:39 | Cox Communications |
| Doe 2563 | 98.175.219.195 | 10/3/10 9:10 | Cox Communications |
| Doe 2564 | 98.176.164.136 | 10/4/10 20:01 | Cox Communications |
| Doe 2565 | 98.176.208.36 | 10/14/10 12:01 | Cox Communications |
| Doe 2566 | 98.176.226.95 | 10/3/10 9:08 | Cox Communications |
| Doe 2567 | 98.177.208.38 | 10/11/10 23:11 | Cox Communications |
| Doe 2568 | 98.178.129.47 | 10/5/10 14:32 | Cox Communications |
| Doe 2569 | 98.178.133.55 | 10/4/10 23:43 | Cox Communications |
| Doe 2570 | 98.178.166.196 | 10/4/10 4:05 | Cox Communications |
| Doe 2571 | 98.178.192.185 | 10/3/10 2:42 | Cox Communications |
| Doe 2572 | 98.18.100.7 | 10/6/10 2:43 | Windstream Communications |
| Doe 2573 | 98.18.120.16 | 10/6/10 2:47 | Windstream Communications |
| Doe 2574 | 98.169.66.205 | 10/5/10 21:15 | Cox Communications |
| Doe 2575 | 98.169.188.50 | 10/4/10 12:27 | Cox Communications |
| Doe 2576 | 98.168.224.131 | 10/5/10 6:39 | Cox Communications |
| Doe 2577 | 98.158.115.47 | 10/19/10 13:06 | Black Oak Computers |
| Doe 2578 | 98.158.115.62 | 10/3/10 4:00 | Black Oak Computers |
| Doe 2579 | 98.158.122.238 | 10/5/10 7:17 | Black Oak Computers |
| Doe 2580 | 98.161.19.198 | 10/21/10 3:39 | Cox Communications |
| Doe 2581 | 98.161.48.124 | 10/11/10 11:44 | Cox Communications |
| Doe 2582 | 98.162.203.141 | 10/19/10 22:19 | Cox Communications |
| Doe 2583 | 98.163.65.82 | 10/4/10 23:41 | Cox Communications |
| Doe 2584 | 98.165.56.164 | 10/3/10 1:44 | Cox Communications |
| Doe 2585 | 98.165.87.161 | 10/20/10 8:46 | Cox Communications |
| Doe 2586 | 98.166.249.250 | 10/17/10 16:38 | Cox Communications |
| Doe 2587 | 98.167.240.106 | 10/3/10 18:10 | Cox Communications |
| Doe 2588 | 98.168.160.221 | 10/3/10 0:32 | Cox Communications |
| Doe 2589 | 98.18.123.131 | 10/6/10 2:54 | Windstream Communications |
| Doe 2590 | 98.184.169.177 | 10/10/10 4:52 | Cox Communications |
| Doe 2591 | 98.192.211.155 | 10/5/10 8:57 | Comcast Cable |
| Doe 2592 | 98.199.195.208 | 10/12/10 5:31 | Comcast Cable |
| Doe 2593 | 98.199.218.5 | 10/5/10 20:44 | Comcast Cable |
| Doe 2594 | 98.199.237.82 | 10/5/10 7:16 | Comcast Cable |
| Doe 2595 | 98.20.64.214 | 10/3/10 0:38 | Windstream Communications |
| Doe 2596 | 98.200.133.87 | 10/13/10 0:59 | Comcast Cable |
| Doe 2597 | 98.200.185.124 | 10/17/10 8:22 | Comcast Cable |
| Doe 2598 | 98.202.104.43 | 10/3/10 19:37 | Comcast Cable |
| Doe 2599 | 98.202.114.62 | 10/13/10 21:34 | Comcast Cable |
| Doe 2600 | 98.202.152.11 | 10/10/10 10:54 | Comcast Cable |

| Doe 2601 | 98.202.219.75 | 10/5/10 21:58 | Comcast Cable |
| Doe 2602 | 98.203.54.179 | 10/4/10 6:51 | Comcast Cable |
| Doe 2603 | 98.204.22.39 | 10/3/10 2:42 | Comcast Cable |
| Doe 2604 | 98.199.170.102 | 10/11/10 22:09 | Comcast Cable |
| Doe 2605 | 98.198.70.161 | 10/16/10 23:43 | Comcast Cable |
| Doe 2606 | 98.198.51.220 | 10/4/10 15:01 | Comcast Cable |
| Doe 2607 | 98.192.33.189 | 10/14/10 22:25 | Comcast Cable |
| Doe 2608 | 98.192.64.61 | 10/16/10 5:43 | Comcast Cable |
| Doe 2609 | 98.193.129.247 | 10/2/10 23:58 | Comcast Cable |
| Doe 2610 | 98.193.153.4 | 10/2/10 23:57 | Comcast Cable |
| Doe 2611 | 98.196.151.40 | 10/15/10 16:50 | Comcast Cable |
| Doe 2612 | 98.196.186.177 | 10/3/10 0:27 | Comcast Cable |
| Doe 2613 | 98.196.248.141 | 10/3/10 4:21 | Comcast Cable |
| Doe 2614 | 98.196.6.197 | 10/3/10 1:44 | Comcast Cable |
| Doe 2615 | 98.197.179.178 | 10/17/10 8:03 | Comcast Cable |
| Doe 2616 | 98.197.196.113 | 10/3/10 0:21 | Comcast Cable |
| Doe 2617 | 98.198.169.12 | 10/18/10 3:56 | Comcast Cable |
| Doe 2618 | 98.198.190.162 | 10/14/10 15:44 | Comcast Cable |
| Doe 2619 | 98.204.248.81 | 10/3/10 18:08 | Comcast Cable |